# PART 2 OF 7

# EXHIBIT J

# EXHIBIT J

1

```
                IN THE UNITED STATES DISTRICT COURT
             FOR THE NORTHERN DISTRICT OF ILLINOIS
                          EASTERN DIVISION

UNITED CENTRAL BANK, as      )
assignee of Mutual Bank,     )
                             )
         Plaintiff,          )
                             )
         vs.                 )  No. 10 CV 2878
                             )
SAAD SINDHU,                 )
                             )
         Defendant.          )
```

         The deposition of SAAD SINDHU, called by

the Plaintiff for examination, taken pursuant to

notice and pursuant to the Federal Rules of

Civil Procedure for the United States District

Courts pertaining to the taking of depositions,

taken before Donna T. Wadlington, a Certified

Shorthand Reporter, at 130 East Randolph Street,

Suite 3800, Chicago, Illinois, on the 14th day

of November, 2012, commencing at approximately

the hour of 10:15 a.m.

```
                                        HARRIS N.A.                    37326      333
                                        P.O. BOX 94033                            333
                                        PALATINE, IL  60094-4033                  333
                                                                                 111
                                                                                 111
                                  ACCOUNT NUMBER:    4804877738                   222
                                                                                 111
                                        Statement Period                         111
                                        05/27/09  TO  06/23/09                    111
                          01                                                      111
                                                                                 111
            SAAD S SINDHU                         PAGE  1 OF  2    1/   2         111
            24575 N RT 59                                                        111
            BARRINGTON IL  60010                                                 111
    0                                                                            111
                                                                                 111
                                                                                 111
04665                                                                            111
0100                                                                             111
                                                                                 111
                                                                                 111
                                                                                 111
                                                                                 111
      VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT ANY    111
      OF YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2365.       111
      HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.                      111
                                                                                 111
                                                                                 444
                                CHECKING ACCOUNTS                                444
                                                                                 444
FRESH START CHECKING                             SAAD S SINDHU                   222
ACCOUNT NUMBER    4804877738   (Checking)                                        222
                                                                                 444
                                                                                 111
   DEPOSIT ACCOUNT SUMMARY                                                       111
                                                                                 222
   Previous  Balance as of May      27, 2009              .00                    111
      6 Deposits                 (Plus)            46,915.00                     111
     14 Withdrawals              (Minus)          34,304.79                     222
   Ending Balance as of    June     23, 2009      12,610.21                     222
                                                                                 111
   Deposits and Other Credits                                                    111
      Date          Amount   Description                                         111
      May 27      6,000.00   TELLER DEPOSIT                    1001 70759        111
      Jun 04      3,600.00   TELLER DEPOSIT                    3009 46651        111
      Jun 10      3,315.00   TELLER DEPOSIT                    3001 46060        111
      Jun 11     34,000.00   INCOMING WIRE                     2719 43093        111
                             FED WIRE TRANSFER CREDIT 006833 WIRE-IN            111
                                                                                 111
   Withdrawals and Other Debits                                                  111
      Date          Amount   Description                                         111
      May 28      1,599.00   DEBIT MEMO                        2004 22275        111
                                                                                 111
   Checks by Serial Number                                                       111
      Date     Serial #        Amount    Date    Serial #        Amount         111
      Jun 23      1001        1,600.00   Jun 09     9999         540.00   1009 26837  35006 94888  111
      May 29      9999 *        100.00   Jun 09     9999         126.20   1005 95640  35006 95731  111
      Jun 05      9999        2,500.00   Jun 10     9999       3,004.00   1008 56064   3001 46059  111
      Jun 16      9999          500.00   Jun 18     9999      15,593.06   1008  8617  35007 63374  111
      Jun 17      9999        1,300.00   Jun 22     9999       2,707.73   2006 24095   1008 14682  111
      May 29      9999        2,703.73   Jun 17    10000       1,000.00   37000 97091   1008  8869  111
      May 29      9999        1,031.07                                    37000 97090              111
                                                                                 111
        * Indicates break in check sequence                                      111
```



Δ π EXHIBIT 21
Deponent
Date 14 13 Rptr SW
WWW.DEPOBOOK.COM

```
                                        HARRIS N.A.              37327        333
                                        P.O. BOX 94033                        333
                                        PALATINE, IL  60094-4033              333
                                                                             111
                                                                             111
                                        ACCOUNT  NUMBER:     4804877738       222
                                                                             111
                                                                             111
                                               Statement Period              111
                                           05/27/09  TO  06/23/09             111
                            01                                               111
                                                                             111
               SAAD S SINDHU                   PAGE   2 OF   2   2/   2       111
                                                                             111
                                                                             111
      0                                                                      111
                                                                             111
                                                                             111
                                                                             444
                                                                             111
Daily Balance Summary                                                        111
    Date         Balance        Date        Balance                          111
    May 27       6,000.00        Jun 11      35,311.00                        111
    May 28       4,401.00        Jun 16      34,811.00                        111
    May 29         566.20        Jun 17      32,511.00                        111
    Jun 04       4,166.20        Jun 18      16,917.94                        111
    Jun 05       1,666.20        Jun 22      14,210.21                        111
    Jun 09       1,000.00        Jun 23      12,610.21                        111
    Jun 10       1,311.00                                                     111
```

UCBSINDHU_BMOHARRIS365236

```
                                    HARRIS N.A.                          37815              333
                                    P.O. BOX 94033                                          333
                                    PALATINE, IL  60094-4033                                333
                                                                                           111
                                                                                           222
                            ACCOUNT  NUMBER:     4804877738                                 111
                                                                                           111
                                                                                           111
                                                Statement Period                           111
                                             06/24/09  TO  07/23/09                         111
                    01                                                                      111
                                                                                           111
          SAAD S SINDHU                          PAGE   1 OF   4   1/   3                   111
          24575 N RT 59                                                                    111
          BARRINGTON IL  60010                                                             111
                                                                                           111
                                                                                           111
                                                                                           111
04665                                                                                      111
0100                                                                                       111
                                                                                           111
                                                                                           111
                                                                                           111
                                                                                           111
          DID YOU KNOW YOUR PERSONAL CHECKING ACCOUNT COMES WITH HARRIS EXTRAS(R)?         111
          THAT MEANS YOU CAN ENJOY BONUSES ON CDS AND SAVINGS, DISCOUNTS ON LOANS          111
          AND SO MUCH MORE.  CALL 1-800-546-6101, VISIT HARRISBANK.COM OR STOP BY          111
          ANY BRANCH TODAY TO LEARN MORE.                                                  111
                                                                                           111
          VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT ANY          111
          OF YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265.             111
          HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.                            111
                                                                                           111
                                                                                           444
```

---

### CHECKING ACCOUNTS

---

**FRESH START CHECKING**
**ACCOUNT NUMBER     4804877738     (Checking)                    SAAD S SINDHU**

---

**DEPOSIT ACCOUNT SUMMARY**

```
Previous  Balance as of June    23, 2009               12,610.21
     8 Deposits              (Plus)                     34,281.65
    80 Withdrawals           (Minus)                    36,017.06
       Service Charge        (Minus)                        10.00
Ending Balance as of  July    23, 2009                 10,864.80
```

**Deposits and Other Credits**

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| Jun 25 | 5,600.00 | TELLER DEPOSIT | | | 1002 95969 |
| Jun 29 | 25.00 | POS MERCHANDISE RETURN | RECORD NO. 377035 | CARD NO. 9749 | 6688 46768 |
| | | AMC SOUTH BARR06004QPS | SOUTH BARRIN | IL | |
| Jun 29 | 17.00 | POS MERCHANDISE RETURN | RECORD NO. 398361 | CARD NO. 9749 | 6688 46771 |
| | | AMC SOUTH BARR06004QPS | SOUTH BARRIN | IL | |
| Jul 02 | 15,000.00 | RETURNED CHECK NSF | 1004 | | 20337 |
| Jul 02 | 150.00 | TELLER DEPOSIT | | | 1003 57641 |
| Jul 03 | 2,950.00 | TELLER DEPOSIT | | | 1006 1407 |
| Jul 06 | 539.65 | TELLER DEPOSIT | | | 1008 73957 |
| Jul 15 | 10,000.00 | TELLER DEPOSIT | | | 2005 37793 |

**Withdrawals and Other Debits**

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| Jun 26 | 100.00 | HARRIS ATM WITHDRAWAL | RECORD NO. 006304 | CARD NO. 9749 | 6688 96890 |
| | | 1951 S PLUM GROVE ROAD | PALATINE | IL | |
| Jun 26 | 54.22 | POS PURCHASE W/PIN | RECORD NO. 13230: | CARD NO. 9749 | 6688 96889 |
| | | SOU THE HOME DEPOT 052 | LAKE ZURICH | IL | |
| Jun 29 | 84.00 | POS PURCHASE | RECORD NO. 393602 | CARD NO. 9749 | 6688 46769 |
| | | AMC SOUTH BARR06004QPS | SOUTH BARRIN | IL | |

UCBSINDHU_BMOHARRIS365237

HARRIS N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033

37816

ACCOUNT NUMBER: 4804877738

Statement Period
06/24/09 TO 07/23/09

01

SAAD S SINDHU                    PAGE 2 OF 4    2/   3

| Date | Amount | Description | Record / Card | Ref |
|---|---|---|---|---|
| Jun 29 | 84.00 | POS PURCHASE<br>AMC SOUTH BARR06004QPS | RECORD NO. 393610   CARD NO. 9749<br>SOUTH BARRIN   IL | 6688 46770 |
| Jun 29 | 62.33 | POS PURCHASE<br>EXXONMOBIL     88924402 | RECORD NO. 871571   CARD NO. 9749<br>HOFFMAN ESTA   IL | 6688 46772 |
| Jun 29 | 52.79 | POS PURCHASE<br>EXXONMOBIL     88924402 | RECORD NO. 562022   CARD NO. 9749<br>HOFFMAN ESTA   IL | 6688 46762 |
| Jun 29 | 17.00 | POS PURCHASE<br>AMC SOUTH BARR06004QPS | RECORD NO. 401645   CARD NO. 9749<br>SOUTH BARRIN   IL | 6688 46775 |
| Jun 29 | 14.29 | POS PURCHASE W/PIN<br>EXXONMOBIL | RECORD NO. 327088   CARD NO. 9749<br>HOFFMAN ESTAT  IL | 6688 46765 |
| Jun 29 | 11.07 | POS PURCHASE<br>WALGREEN COMPANY | RECORD NO. 061871   CARD NO. 9749<br>DES PLAINES   IL | 6688 46776 |
| Jun 29 | 10.92 | POS PURCHASE<br>EXXONMOBIL     88924QPS | RECORD NO. 561425   CARD NO. 9749<br>HOFFMAN ESTA   IL | 6688 46763 |
| Jun 29 | 9.92 | POS PURCHASE<br>BURGER KING  215   Q07 | RECORD NO. 100638   CARD NO. 9749<br>CHICAGO   IL | 6688 46774 |
| Jun 29 | 8.20 | POS PURCHASE<br>EXXONMOBIL     88924QPS | RECORD NO. 870909   CARD NO. 9749<br>HOFFMAN ESTA   IL | 6688 46773 |
| Jun 29 | 7.72 | POS PURCHASE<br>FAMILY PANTRY       QPS | RECORD NO. 000201   CARD NO. 9749<br>HOFFMAN ESTA   IL | 6688 46764 |
| Jun 29 | 7.45 | POS PURCHASE W/PIN<br>WALGREEN COMPANY | RECORD NO. 609010   CARD NO. 9749<br>CHICAGO   IL | 6688 46766 |
| Jun 29 | 4.28 | POS PURCHASE<br>JEWEL  3486 | RECORD NO. 071172   CARD NO. 9749<br>HOFFMAN ESTA   IL | 6688 46767 |
| Jun 30 | 22.53 | POS PURCHASE W/PIN<br>WALGREEN COMPANY | RECORD NO. 327036   CARD NO. 9749<br>HOFFMAN ESTAT  IL | 6688 96980 |
| Jun 30 | 17.75 | POS PURCHASE W/PIN<br>TARGET T2122 HOFFMAN E | RECORD NO. 017648   CARD NO. 9749<br>HOFFMAN ESTAT  IL | 6688 96981 |
| Jun 30 | 3.75 | POS PURCHASE<br>GOLD COAST GALLERIAQPS | RECORD NO. 964508   CARD NO. 9749<br>CHICAGO   IL | 6688 96979 |
| Jul 01 | 2.21 | POS PURCHASE W/PIN<br>SHELL SERVICE STATION | RECORD NO. 090500   CARD NO. 9749<br>ELK GROVE VIL  IL | 6688 35794 |
| Jul 02 | 32.00 | OD/NSF CHARGE | | 20336 |
| Jul 02 | 64.76 | POS PURCHASE<br>FLOUDAS AMOCO 1    QPS | RECORD NO. 400118   CARD NO. 9749<br>CHICAGO   IL | 6688 44529 |
| Jul 02 | 3.40 | POS PURCHASE<br>FLOUDAS AMOCO 1    QPS | RECORD NO. 400092   CARD NO. 9749<br>CHICAGO   IL | 6688 44528 |
| Jul 06 | 320.14 | POS PURCHASE<br>T MOBILE TEL PAYMENT | RECORD NO. 390914   CARD NO. 9749<br>800 937 8997  WA | 6680 14889 |
| Jul 07 | 63.12 | POS PURCHASE<br>ALLIANCE PETROLEUM QPS | RECORD NO. 570159   CARD NO. 9749<br>HOFFMAN ESTA   IL | 6688 45169 |
| Jul 08 | 4.28 | POS PURCHASE<br>03486 JEWEL | RECORD NO. 334100   CARD NO. 9749<br>HOFFMAN ESTA   IL | 6688 15722 |
| Jul 09 | 47.59 | POS PURCHASE<br>EXXONMOBIL     12413555 | RECORD NO. 067202   CARD NO. 9749<br>DES PLAINES   IL | 6688 18077 |
| Jul 09 | 23.32 | POS PURCHASE<br>SIR RICKS | RECORD NO. 677469   CARD NO. 9749<br>HOFFMAN ESTA   IL | 6688 18079 |
| Jul 09 | 14.50 | POS PURCHASE<br>JEWEL  3486 | RECORD NO. 250015   CARD NO. 9749<br>HOFFMAN ESTA   IL | 6688 18076 |
| Jul 09 | 7.15 | POS PURCHASE<br>BARRINGTON 66 00405QPS | RECORD NO. 508662   CARD NO. 9749<br>BARRINGTON   IL | 6688 18075 |
| Jul 09 | 4.27 | POS PURCHASE<br>EXXONMOBIL     12413QPS | RECORD NO. 065540   CARD NO. 9749<br>DES PLAINES   IL | 6688 18078 |
| Jul 09 | 3.00 | POS PURCHASE<br>CHICAGO PARKING METERS | RECORD NO. 901830   CARD NO. 9749<br>CHICAGO   IL | 6688 18080 |
| Jul 10 | 25.05 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 616400   CARD NO. 9749<br>HOFFMAN ESTA   IL | 6688 15960 |

UCBSINDHU_BMOHARRIS365238

HARRIS N.A.  
P.O. BOX 94033  
PALATINE, IL 60091-4033

37816

ACCOUNT NUMBER: 4804877738

Statement Period  
06/24/09 TO 07/23/09

01

SAAD S SINDHU

PAGE 3 OF 4 2/ 3

| Date | Amount | Description | | Record / Card | |
|------|--------|-------------|--|---------------|--|
| Jul 10 | 10.54 | POS PURCHASE W/PIN<br>7 ELEVEN | | RECORD NO. 902542  CARD NO. 9749<br>PALATINE    IL | 6688 15959 |
| Jul 10 | 5.10 | POS PURCHASE<br>STRASBURGER    QPS | | RECORD NO. 410028  CARD NO. 9749<br>CHICAGO    IL | 6688 15958 |
| Jul 13 | 500.00 | DEBIT MEMO | | | 1007 56242 |
| Jul 13 | 290.91 | POS PURCHASE<br>BURBERRY  42 | | RECORD NO. 022728  CARD NO. 9749<br>NORTHBROOK    IL | 6688 38015 |
| Jul 13 | 44.64 | POS PURCHASE<br>GAS CITY    Q01 | | RECORD NO. 168466  CARD NO. 9749<br>HOBART    IN | 6688 38017 |
| Jul 13 | 37.57 | POS PURCHASE<br>SPEEDWAY 06684 WAN | | RECORD NO. 287621  CARD NO. 9749<br>WANATAH    IN | 6688 38020 |
| Jul 13 | 27.81 | POS PURCHASE<br>WENDYS  0854    Q25 | | RECORD NO. 831460  CARD NO. 9749<br>SCHAUMBURG    IL | 6688 38016 |
| Jul 13 | 13.74 | POS PURCHASE<br>GAS CITY    Q01 | | RECORD NO. 168532  CARD NO. 9749<br>HOBART    IN | 6688 38018 |
| Jul 13 | 10.24 | POS PURCHASE<br>NORTHBROOK CITGO  Q39 | | RECORD NO. 154513  CARD NO. 9749<br>NORTHBROOK    IL | 6688 38013 |
| Jul 13 | 8.75 | POS PURCHASE W/PIN<br>A 1 GAS  FD INC 148 | | RECORD NO. 039426  CARD NO. 9749<br>CHICAGO    IL | 6688 38022 |
| Jul 13 | 7.55 | POS PURCHASE W/PIN<br>03486 JEWEL | | RECORD NO. 342600  CARD NO. 9749<br>HOFFMAN ESTA    IL | 6688 38021 |
| Jul 13 | 7.04 | POS PURCHASE<br>MARATHON OIL 159954Q96 | | RECORD NO. 317417  CARD NO. 9749<br>FORT WAYNE    IN | 6688 38019 |
| Jul 13 | 6.86 | POS PURCHASE<br>SPEEDWAY 07382 21  QAE | | RECORD NO. 310799  CARD NO. 9749<br>LOMBARD    IL | 6688 38014 |
| Jul 14 | 11.16 | POS PURCHASE<br>BURGER KING  13830 Q07 | | RECORD NO. 900420  CARD NO. 9749<br>WANATAH    IN | 6688 39178 |
| Jul 15 | 49.90 | POS PURCHASE<br>AMARTEL CA | | RECORD NO. 139585  CARD NO. 9749<br>732 9834332    NJ | 6688 99099 |
| Jul 15 | 4.00 | POS PURCHASE<br>CHICAGO PARKING METERS | | RECORD NO. 900099  CARD NO. 9749<br>CHICAGO    IL | 6688 99098 |
| Jul 15 | 3.20 | POS PURCHASE<br>WHITE HEN PANTRY 00QPS | | RECORD NO. 527500  CARD NO. 9749<br>CHICAGO    IL | 6688 99097 |
| Jul 16 | 54.51 | POS PURCHASE W/PIN<br>EXXONMOBIL | | RECORD NO. 327876  CARD NO. 9749<br>HOFFMAN    IL | 6688 43414 |
| Jul 17 | 140.00 | POS PURCHASE<br>CTYCHGO COLLECTIONS | | RECORD NO. 530651  CARD NO. 9749<br>CHICAGO    IL | 6688 16499 |
| Jul 17 | 50.06 | POS PURCHASE<br>EXXONMOBIL  88924402 | | RECORD NO. 013865  CARD NO. 9749<br>HOFFMAN ESTA    IL | 6688 16500 |
| Jul 17 | 9.34 | POS PURCHASE<br>EXXONMOBIL   12211QPS | | RECORD NO. 050957  CARD NO. 9749<br>LOMBARD    IL | 6688 16501 |
| Jul 17 | 2.10 | POS PURCHASE<br>CHICAGO PARKING METERS | | RECORD NO. 901962  CARD NO. 9749<br>CHICAGO    IL | 6688 16504 |
| Jul 17 | 2.00 | POS PURCHASE<br>CHICAGO PARKING METERS | | RECORD NO. 500367  CARD NO. 9749<br>CHICAGO    IL | 6688 16502 |
| Jul 17 | 1.50 | POS PURCHASE<br>CHICAGO PARKING METERS | | RECORD NO. 901483  CARD NO. 9749<br>CHICAGO    IL | 6688 16503 |
| Jul 20 | 71.50 | POS PURCHASE<br>JOS A BANK  778 | | RECORD NO. 010012  CARD NO. 9749<br>BARRINGTON    IL | 6688 57432 |
| Jul 20 | 54.10 | POS PURCHASE<br>EXXONMOBIL  88924402 | | RECORD NO. 314924  CARD NO. 9749<br>HOFFMAN ESTA    IL | 6688 57427 |
| Jul 20 | 42.63 | POS PURCHASE W/PIN<br>EXXONMOBIL | | RECORD NO. 683251  CARD NO. 9749<br>VILLA PA    IL | 6688 57429 |
| Jul 20 | 21.70 | POS PURCHASE<br>JEWEL 3486 | | RECORD NO. 552282  CARD NO. 9749<br>HOFFMAN ESTA    IL | 6688 57433 |
| Jul 20 | 15.79 | POS PURCHASE<br>7 ELEVEN 18661    Q05 | | RECORD NO. 554147  CARD NO. 9749<br>LOMBARD    IL | 6688 57426 |

UCBSINDHU_BMOHARRIS365239

```
                                    HARRIS N.A.                    37817         333
                                    P.O. BOX 94033                               333
                                    PALATINE, IL  60094-4033                     333
                                                                                 111
                                                                                 111
                            ACCOUNT NUMBER:   4804877738                         222
                                                                                 111
                                                                                 111
                                        Statement Period                        111
                                     06/24/09  TO  07/23/09                      111
              01                                                                 111
                                                                                 111
        SAAD S SINDHU                      PAGE   4 OF   4   3/   3              111
                                                                                 111
  0                                                                              111
                                                                                 111
                                                                                 111
                                                                                 111
                                                                                 444
```

| Date | Amount | Description | | | | |
|------|--------|-------------|---|---|---|---|
| Jul 20 | 15.19 | POS PURCHASE W/PIN EXXONMOBIL | RECORD NO. 741514  CARD NO. 9749  DES PLAI      IL | | 6688 57430 | 111 |
| Jul 20 | 14.88 | POS PURCHASE KING SWEETS | RECORD NO. 784439  CARD NO. 9749  CHICAGO      IL | | 6688 57425 | 111 |
| Jul 20 | 9.76 | POS PURCHASE W/PIN 03486 JEWEL | RECORD NO. 948500  CARD NO. 9749  HOFFMAN ESTA   IL | | 6688 57428 | 111 |
| Jul 20 | 4.28 | POS PURCHASE W/PIN 03486 JEWEL | RECORD NO. 621200  CARD NO. 9749  HOFFMAN ESTA   IL | | 6688 57435 | 111 |
| Jul 20 | 4.00 | POS PURCHASE CHICAGO PARKING METERS | RECORD NO. 900849  CARD NO. 9749  CHICAGO      IL | | 6688 57424 | 111 |
| Jul 20 | 3.88 | POS PURCHASE HYATT HOTELS O HARE F | RECORD NO. 046190  CARD NO. 9749  ROSEMONT     IL | | 6688 57431 | 111 |
| Jul 20 | 3.74 | POS PURCHASE EXXONMOBIL    88905QPS | RECORD NO. 166136  CARD NO. 9749  DES PLAINES   IL | | 6688 57434 | 111 |
| Jul 20 | 3.05 | POS PURCHASE SOU THE HOME DEPOT 462 | RECORD NO. 172301  CARD NO. 9749  PALATINE     IL | | 6688 57436 | 111 |
| Jul 21 | 33.15 | DELUXE CHECK FEE PPD  DELUXE CHECK | CHECK/ACC. | | 2696 49967 | 111 |
| Jul 21 | 20.40 | POS PURCHASE STEAK N SHAKE 0311 Q99 | RECORD NO. 716835  CARD NO. 9749  HOFFMAN ESTA   IL | | 6688 51940 | 111 |
| Jul 21 | 9.89 | POS PURCHASE W/PIN 03486 JEWEL | RECORD NO. 636600  CARD NO. 9749  HOFFMAN ESTA   IL | | 6688 51941 | 111 |
| Jul 21 | 2.00 | POS PURCHASE GOLD COAST GALLERIAQPS | RECORD NO. 859601  CARD NO. 9749  CHICAGO      IL | | 6688 51939 | 111 |
| Jul 23 | 1.59 | POS PURCHASE W/PIN EXXONMOBIL | RECORD NO. 391065  CARD NO. 9749  LAKE ZUR      IL | | 6688  9025 | 111 |
| Jul 23 | 10.00 | MAINTENANCE FEE | | | | 111 |

```
Checks by Serial Number
  Date     Serial #      Amount      Date      Serial #        Amount
  Jun 24    1002          500.00     Jul 06     1004         15,000.00    3002 59675   3000 69043  111
  Jun 30    1003          800.00     Jun 30     1005          1,500.00    1008  1881   3002 60708  111
  Jul 01    1004       15,000.00     Jul 16     9999 *          400.00    3003 35020   3008 91614  111

  * Indicates break in check sequence
```

```
Daily Balance Summary
  Date     Balance          Date     Balance
  Jun 23   12,610.21         Jul 08    3,029.73
  Jun 24   12,110.21         Jul 09    2,929.90
  Jun 25   17,710.21         Jul 10    2,889.21
  Jun 26   17,555.99         Jul 13    1,934.10
  Jun 29   17,224.02         Jul 14    1,922.94
  Jun 30   14,879.99         Jul 15   11,865.84
  Jul 01      122.22-        Jul 16   11,411.33
  Jul 02   14,927.62         Jul 17   11,206.33
  Jul 03   17,877.62         Jul 20   10,941.83
  Jul 06    3,097.13         Jul 21   10,876.39
  Jul 07    3,034.01         Jul 23   10,864.80
```

UCBSINDHU_BMOHARRIS365240

```
                                        HARRIS N.A.                    39827           333
                                        P.O. BOX 94033                                 333
                                        PALATINE, IL  60094-4033                       333
                                                                                       111
                                                                                       111
                              ACCOUNT   NUMBER:    4804877738                           222
                                                                                       111
                                                                                       111
                                             Statement Period                          111
                                        07/24/09  TO  08/24/09                          111
                                                                                       111
                      01                                                               111
                                                  PAGE   1 OF   4   1/   3             111
         SAAD S SINDHU                                                                 111
         24575 N RT 59                                                                 111
         BARRINGTON IL  60010                                                          111
   0                                                                                   111
                                                                                       111
                                                                                       111
                                                                                       111
04665                                                                                  111
0010                                                                                   111
                                                                                       111
                                                                                       111
                                                                                       111
                                                                                       111
    IMPORTANT NOTICE IF YOU HAVE PERSONAL OVERDRAFT PROTECTION LINES OF CREDIT:        111
    THE AUTOMATIC PAYMENT DUE DATE IS CHANGING.                                        111
                                                                                       111
    RECENT CHANGES IN FEDERAL REGULATIONS REQUIRE US TO PROVIDE AT                     111
    LEAST 21 (TWENTY ONE) CALENDAR DAYS BETWEEN THE DATE YOUR STATEMENT IS             111
    MAILED AND THE DATE YOUR OVERDRAFT PROTECTION PAYMENT IS DUE.  TO COMPLY           111
    WITH THESE CHANGES HARRIS IS EXTENDING THE TIME YOU HAVE TO MAKE YOUR              111
    PAYMENT AND CHANGING YOUR PAYMENT DUE DATE ACCORDINGLY.  THIS                      111
    CHANGE IS EFFECTIVE BEGINNING WITH STATEMENTS DATED AUGUST 18, 2009.               111
                                                                                       111
    YOUR TOTAL AMOUNT DUE WILL NOT CHANGE.  YOUR PAYMENT WILL BE                       111
    AUTOMATICALLY DEBITED FROM YOUR CHECKING ACCOUNT ON THE NEW DUE DATE.              111
                                                                                       111
    FOR ANY QUESTIONS CALL US AT 888-340-2265 OR VISIT US AT WWW.HARRISBANK.COM        111
    UNDER "HELPFUL NEWS & ANNOUNCEMENTS."                                              111
    HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.                              111
                                                                                       111
                                                                                       444
                                                                                       444
                              CHECKING ACCOUNTS                                        444
                                                                                       222
PRESH START CHECKING                              SAAD S SINDHU                        222
ACCOUNT NUMBER    4804877738   (Checking)                                             444
                                                                                       111
                                                                                       111
    DEPOSIT ACCOUNT SUMMARY                                                            222
                                                                                       111
    Previous  Balance as of July    23, 2009          10,864.90                       111
       17 Deposits            (Plus)                  53,060.55                        111
       77 Withdrawals         (Minus)                 35,289.58                        222
          Service Charge      (Minus)                     10.00                        111
    Ending Balance as of    August   24, 2009         28,625.77                       111
                                                                                       111
    Deposits and Other Credits                                                        111
       Date         Amount    Description                                             111
       Jul 24      7,800.00   TELLER DEPOSIT                          1008 64378       111
       Jul 27      5,000.00   TELLER DEPOSIT                          3003 11809       111
       Jul 27      1,450.00   TELLER DEPOSIT                          1004  4003       111
       Jul 27        200.00   TELLER DEPOSIT                          1003 28463       111
       Aug 03      3,050.00   TELLER DEPOSIT                          1005 98819       111
       Aug 10      2,300.00   TELLER DEPOSIT                          3004 58964       111
       Aug 11      3,150.00   RETURNED CHECK NSF      1031                  18609      111
       Aug 12     10,000.00   TELLER DEPOSIT                          3008 91363       111
       Aug 12      2,500.00   TELLER DEPOSIT                          3008 59957       111
       Aug 17      6,070.55   TELLER DEPOSIT                          3006 60337       111
       Aug 19      3,500.00   TELLER DEPOSIT                          1004  1319       111
       Aug 20      1,750.00   TELLER DEPOSIT                          3003 76669       111
       Aug 21        500.00   TELLER DEPOSIT                         J5003 11573       111
```

UCBSINDHU_BMOHARRIS365241

```
                                    HARRIS N.A.                      J9828              333
                                    P.O. BOX 94033                                     333
                                    PALATINE, IL  60094-4033                           333
                                                                                       111
                                                                                       111
                              ACCOUNT NUMBER:    4804877738                            222
                                                                                       111
                                                                                       111
                                    Statement Period                                   111
                                    07/24/09  TO  08/24/09                             111
              01                                                                       111
                                                                                       111
    SAAD S SINDHU                    PAGE   2 OF  4    2/  3                            111
                                                                                       111
                                                                                       111
  0                                                                                    111
                                                                                       111
                                                                                       111
                                                                                       444
```

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| Aug 24 | 5,000.00 | TELLER DEPOSIT | | | 1003 23522 |
| Aug 24 | 700.00 | TELLER DEPOSIT | | | 1000 5508 |
| Aug 24 | 70.00 | TELLER DEPOSIT | | | 3007 7312 |
| Aug 24 | 20.00 | TELLER DEPOSIT | | | 1003 15275 |

Withdrawals and Other Debits

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| Jul 24 | 200.00 | HARRIS ATM WITHDRAWAL | RECORD NO. 000530 | CARD NO. 9749 | 6688 87104 |
| | | 1680 ALGONQUIN RD | HOFFMAN EST    IL | | |
| Jul 24 | 36.37 | POS PURCHASE | RECORD NO. 030426 | CARD NO. 9749 | 6688 87103 |
| | | RMJ MANAGEMENT    QPS | DOWNERS GROV   IL | | |
| Jul 27 | 138.97 | POS PURCHASE | RECORD NO. 290478 | CARD NO. 9749 | 6688 23361 |
| | | THE MEN S WEARHOUSE  4 | SCHAUMBURG     IL | | |
| Jul 27 | 123.16 | POS PURCHASE | RECORD NO. 492005 | CARD NO. 9749 | 6688 23359 |
| | | CANDLEWOOD SUITES HFMN | ATLANTA        GA | | |
| Jul 27 | 57.90 | POS PURCHASE | RECORD NO. 099801 | CARD NO. 9749 | 6688 23360 |
| | | EXXONMOBIL    12507943 | HINSDALE       IL | | |
| Jul 28 | 11.17 | POS PURCHASE W/PIN | RECORD NO. 555200 | CARD NO. 9749 | 6688 34821 |
| | | 03486 JEWEL | HOFFMAN ESTA   IL | | |
| Jul 29 | 15.36 | POS PURCHASE W/PIN | RECORD NO. 427800 | CARD NO. 9749 | 6688 85127 |
| | | 03486 JEWEL | HOFFMAN ESTA   IL | | |
| Aug 03 | 59.34 | POS PURCHASE | RECORD NO. 034786 | CARD NO. 9749 | 6688 5485 |
| | | SHELL OIL 274423499QPS | OAK BROOK      IL | | |
| Aug 03 | 50.56 | POS PURCHASE | RECORD NO. 010039 | CARD NO. 9749 | 6688 5496 |
| | | JAIHIND FOODS    VIDEO | HOFFMAN ESTA   IL | | |
| Aug 03 | 42.88 | POS PURCHASE W/PIN | RECORD NO. 178601 | CARD NO. 9749 | 6688 5489 |
| | | SOU THE HOME DEPOT 861 | SCHAUMBURG     IL | | |
| Aug 03 | 40.75 | POS PURCHASE | RECORD NO. 025979 | CARD NO. 9749 | 6688 5494 |
| | | EXXONMOBIL    11756947 | HOFFMAN ESTA   IL | | |
| Aug 03 | 30.79 | POS PURCHASE | RECORD NO. 080794 | CARD NO. 9749 | 6688 5486 |
| | | EXXONMOBIL    12413555 | DES PLAINES    IL | | |
| Aug 03 | 27.99 | POS PURCHASE | RECORD NO. 108603 | CARD NO. 9749 | 6688 5488 |
| | | TURTLE WAX CAR WASH AU | LOMBARD        IL | | |
| Aug 03 | 17.50 | POS PURCHASE W/PIN | RECORD NO. 001430 | CARD NO. 9749 | 6688 5499 |
| | | SOU USPS 1615400010960 | BARRINGTON     IL | | |
| Aug 03 | 17.30 | POS PURCHASE | RECORD NO. 084023 | CARD NO. 9749 | 6688 5487 |
| | | EXXONMOBIL    12413QPS | DES PLAINES    IL | | |
| Aug 03 | 13.70 | POS PURCHASE | RECORD NO. 598887 | CARD NO. 9749 | 6688 5491 |
| | | EXXONMOBIL    88905QPS | DES PLAINES    IL | | |
| Aug 03 | 12.29 | POS PURCHASE | RECORD NO. 805863 | CARD NO. 9749 | 6688 5492 |
| | | SPEEDWAY 07501 798 QAE | HOFFMAN ESTA   IL | | |
| Aug 03 | 10.40 | POS PURCHASE W/PIN | RECORD NO. 827113 | CARD NO. 9749 | 6688 5500 |
| | | WALGREEN COMPANY | GLENVIEW       IL | | |
| Aug 03 | 10.00 | POS PURCHASE | RECORD NO. 259281 | CARD NO. 9749 | 6688 5493 |
| | | OAK BROOK PARK DISTRIC | OAK BROOK      IL | | |
| Aug 03 | 9.87 | POS PURCHASE | RECORD NO. 952130 | CARD NO. 9749 | 6688 5490 |
| | | MCDONALD S F6000    Q17 | DES PLAINES    IL | | |
| Aug 03 | 8.00 | POS PURCHASE | RECORD NO. 010277 | CARD NO. 9749 | 6688 5497 |
| | | JAIHIND FOODS    VIDEO | HOFFMAN ESTA   IL | | |
| Aug 03 | 4.54 | POS PURCHASE | RECORD NO. 025461 | CARD NO. 9749 | 6688 5495 |
| | | EXXONMOBIL    11756QPS | HOFFMAN ESTA   IL | | |
| Aug 03 | 1.69 | POS PURCHASE W/PIN | RECORD NO. 304138 | CARD NO. 9749 | 6688 5498 |
| | | WALGREEN COMPANY | CHICAGO        IL | | |
| Aug 04 | 142.04 | POS PURCHASE | RECORD NO. 900160 | CARD NO. 9749 | 6688 92553 |
| | | MINAR MEAT MART INC | SCHAUMBURG     IL | | |

UCBSINDHU_BMOHARRIS365242

HARRIS N.A.                  39828

P.O. BOX 94033

PALATINE, IL 60094-4033

ACCOUNT NUMBER:      4804877738

Statement Period
07/24/09 TO 08/24/09

01

SAAD S SINDHU                   PAGE  3 OF  4   2/  3

| Date | Amount | Description | | | | |
|------|--------|-------------|---|---|---|---|
| Aug 04 | 60.00 | POS PURCHASE | RECORD NO. 902228 | CARD NO. 9749 | 6688 | 92554 |
| | | BARRINGTON 66 00405472 | BARRINGTON | IL | | |
| Aug 04 | 38.99 | POS PURCHASE | RECORD NO. 908774 | CARD NO. 9749 | 6688 | 92555 |
| | | EXXONMOBIL 76834514 | DES PLAINES | IL | | |
| Aug 04 | 4.16 | POS PURCHASE | RECORD NO. 620419 | CARD NO. 9749 | 6688 | 92558 |
| | | NORTHBROOK BP 151 QPS | NORTHBROOK | IL | | |
| Aug 04 | 2.00 | POS PURCHASE | RECORD NO. 428207 | CARD NO. 9749 | 6688 | 92552 |
| | | GOLD COAST GALLERIAQPS | CHICAGO | IL | | |
| Aug 04 | 1.09 | POS PURCHASE | RECORD NO. 908548 | CARD NO. 9749 | 6688 | 92556 |
| | | EXXONMOBIL 76834QPS | DES PLAINES | IL | | |
| Aug 04 | 1.07 | POS PURCHASE | RECORD NO. 104105 | CARD NO. 9749 | 6688 | 92557 |
| | | SPEEDWAY 08327 17 QAE | ADDISON | IL | | |
| Aug 05 | 39.28 | POS PURCHASE W/PIN | RECORD NO. 227087 | CARD NO. 9749 | 6688 | 43946 |
| | | WALGREEN COMPANY | BARRINGTON | IL | | |
| Aug 05 | 987.00 | ACH DEBIT | | | 2696 | 46023 |
| | | W8B Harper College | Harper | | | |
| Aug 06 | 6.99 | POS PURCHASE | RECORD NO. 971516 | CARD NO. 9749 | 6688 | 36678 |
| | | BIGFISHGAMES 48952602 | 206 448 6628 | WA | | |
| Aug 06 | 6.99 | POS PURCHASE | RECORD NO. 971557 | CARD NO. 9749 | 6688 | 36679 |
| | | BIGFISHGAMES 48952649 | 206 448 6628 | WA | | |
| Aug 06 | 5.15 | POS PURCHASE | RECORD NO. 453099 | CARD NO. 9749 | 6688 | 36677 |
| | | SUBWAY 00020QPS | LOMBARD | IL | | |
| Aug 07 | 108.12 | POS PURCHASE W/PIN | RECORD NO. 540300 | CARD NO. 9749 | 6688 | 9999 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | | |
| Aug 07 | 36.85 | POS PURCHASE W/PIN | RECORD NO. 958100 | CARD NO. 9749 | 6688 | 10000 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | | |
| Aug 07 | 36.12 | POS PURCHASE W/PIN | RECORD NO. 729093 | CARD NO. 9749 | 6688 | 9998 |
| | | 155 LEE STREET | DES PLAINES | IL | | |
| Aug 07 | 33.00 | POS PURCHASE | RECORD NO. 129852 | CARD NO. 9749 | 6688 | 9996 |
| | | NUANCE GROUP CHICAGO L | CHICAGO | IL | | |
| Aug 07 | 14.41 | POS PURCHASE W/PIN | RECORD NO. 951792 | CARD NO. 9749 | 6688 | 9997 |
| | | CTTGO CARWASH | DES PLAINES | IL | | |
| Aug 07 | 7.84 | POS PURCHASE | RECORD NO. 455024 | CARD NO. 9749 | 6688 | 9995 |
| | | SUBWAY | ROLLING MEAD | IL | | |
| Aug 07 | 1.00 | POS PURCHASE | RECORD NO. 101104 | CARD NO. 9749 | 6688 | 9994 |
| | | CHICAGO PARKING METERS | CHICAGO | IL | | |
| Aug 10 | 186.07 | POS PURCHASE W/PIN | RECORD NO. 712100 | CARD NO. 9749 | 6688 | 50831 |
| | | WAL MART 1404 | LAKE ZURICH | IL | | |
| Aug 10 | 89.73 | POS PURCHASE | RECORD NO. 422942 | CARD NO. 9749 | 6688 | 50830 |
| | | THE NBA STORE | 866 SHOPNBA | PA | | |
| Aug 10 | 61.43 | POS PURCHASE | RECORD NO. 270226 | CARD NO. 9749 | 6688 | 50820 |
| | | MAGNUM PETROLEUM QPS | SCHAUMBURG | IL | | |
| Aug 10 | 47.93 | POS PURCHASE | RECORD NO. 978602 | CARD NO. 9749 | 6688 | 50822 |
| | | CLARK 9036 | PALATINE | IL | | |
| Aug 10 | 41.89 | POS PURCHASE | RECORD NO. 094903 | CARD NO. 9749 | 6688 | 50829 |
| | | SIX FLAGS GREAT AMEQ95 | GURNEE | IL | | |
| Aug 10 | 25.00 | POS PURCHASE | RECORD NO. 083534 | CARD NO. 9749 | 6688 | 50828 |
| | | SIX FLAGS GREAT AM | GURNEE | IL | | |
| Aug 10 | 24.12 | POS PURCHASE | RECORD NO. 084383 | CARD NO. 9749 | 6688 | 50825 |
| | | SIX FLAGS GREAT AM | GURNEE | IL | | |
| Aug 10 | 21.47 | POS PURCHASE | RECORD NO. 008309 | CARD NO. 9749 | 6688 | 50824 |
| | | SIX FLAGS GREAT AM | GURNEE | IL | | |
| Aug 10 | 18.95 | POS PURCHASE | RECORD NO. 006576 | CARD NO. 9749 | 6688 | 50823 |
| | | SIX FLAGS GREAT AMEQ95 | GURNEE | IL | | |
| Aug 10 | 10.00 | POS PURCHASE | RECORD NO. 013895 | CARD NO. 9749 | 6688 | 50826 |
| | | SIX FLAGS GREAT AM | GURNEE | IL | | |

UCBSINDHU_BMOHARRIS365243

```
                                        HARRIS N.A                        39829          333
                                        P.O. BOX 94033                                   333
                                        PALATINE, IL  60094-4033                         333
                                                                                         111
                                                                                         111
                                  ACCOUNT  NUMBER:     4804877738                        222
                                                                                         111
                                                                                         111
                                                Statement Period                        111
                                                07/24/09  TO  08/24/09                   111
                          01                                                             111
                                                                                         111
              SAAD S SINDHU                       PAGE  4 OF  4    3/  3                  111
                                                                                         111
       C                                                                                 111
                                                                                         111
                                                                                         111
                                                                                         111
                                                                                         444
```

| Date | | Amount | Description | | | | |
|------|--|--------|-------------|--|--|--|--|
| Aug 10 | | 7.52 | POS PURCHASE | RECORD NO. 009505 | CARD NO. 9749 | 6688 50825 | 111 |
| | | | SIX FLAGS GREAT AM | GURNEE | IL | | 111 |
| Aug 10 | | 4.29 | POS PURCHASE | RECORD NO. 367225 | CARD NO. 9749 | 6688 50821 | 111 |
| | | | MCDONALD S F1460   Q17 | ELMHURST | IL | | 111 |
| Aug 11 | | 32.00 | OD/NSF CHARGE | | | 18608 | 111 |
| Aug 11 | | 120.00 | HARRIS ATM WITHDRAWAL | RECORD NO. 008662 | CARD NO. 9749 | 6688 35715 | 111 |
| | | | 1400 NORTH GANNON DRIVE | HOFFMAN ESTAT | IL | | 111 |
| Aug 11 | | 2.00 | POS PURCHASE | RECORD NO. 105836 | CARD NO. 9749 | 6688 35714 | 111 |
| | | | CHICAGO PARKING METERS | CHICAGO | IL | | 111 |
| Aug 12 | | 42.01 | POS PURCHASE | RECORD NO. 875910 | CARD NO. 9749 | 6688 11564 | 111 |
| | | | THE PRIDE OF LAKE CQ39 | LAKE ZURICH | IL | | 111 |
| Aug 12 | | 9.97 | POS PURCHASE | RECORD NO. 746867 | CARD NO. 9749 | 6688 11565 | 111 |
| | | | BOSTON MARKET  421 | MT PROSPECT | IL | | 111 |
| Aug 17 | | 46.00 | POS PURCHASE | RECORD NO. 043561 | CARD NO. 9749 | 6688 94160 | 111 |
| | | | SHELL OIL 274424112QPS | CHICAGO | IL | | 111 |
| Aug 18 | | 2.00 | POS PURCHASE | RECORD NO. 106605 | CARD NO. 9749 | 6688 60415 | 111 |
| | | | CHICAGO PARKING METERS | CHICAGO | IL | | 111 |
| Aug 19 | | 52.72 | POS PURCHASE | RECORD NO. 759996 | CARD NO. 9749 | 6688 23131- | 111 |
| | | | EXXONMOBIL     88924402 | HOFFMAN ESTA | IL | | 111 |
| Aug 20 | | 45.54 | POS PURCHASE W/PIN | RECORD NO. 726900 | CARD NO. 9749 | 6688 31798 | 111 |
| | | | SHELL SERVICE STATION | ELK GROVE VIL | IL | | 111 |
| Aug 20 | | 25.00 | POS PURCHASE W/PIN | RECORD NO. 029428 | CARD NO. 9749 | 6688 31796 | 111 |
| | | | CHS HAIR CUTTERY  2561 | HOFFMAN ESTAT | IL | | 111 |
| Aug 20 | | 17.35 | POS PURCHASE W/PIN | RECORD NO. 061100 | CARD NO. 9749 | 6688 31797 | 111 |
| | | | 03486 JEWEL | HOFFMAN ESTA | IL | | 111 |
| Aug 20 | | 8.92 | POS PURCHASE W/PIN | RECORD NO. 741600 | CARD NO. 9749 | 6688 31799 | 111 |
| | | | SHELL SERVICE STATION | ELK GROVE VIL | IL | | 111 |
| Aug 24 | | 59.95 | POS PURCHASE | RECORD NO. 927774 | CARD NO. 9749 | 6688 44145 | 111 |
| | | | LTF LIFE TIME MO DUES | 888 430 6432 | MN | | 111 |
| Aug 24 | | 51.55 | POS PURCHASE W/PIN | RECORD NO. 976901 | CARD NO. 9749 | 6688 44146 | 111 |
| | | | SOU THE HOME DEPOT 362 | PROSPECT | IL | | 111 |
| Aug 24 | | 10.98 | POS PURCHASE | RECORD NO. 149402 | CARD NO. 9749 | 6688 44147 | 111 |
| | | | BARRINGTON 66 00405QFS | BARRINGTON | IL | | 111 |
| Aug 24 | | 10.00 | MAINTENANCE FEE | | | | 111 |

```
                                                                                         111
                                                                                         111
```

Checks by Serial Number

| Date | Serial # | Amount | Date | Serial # | Amount | | |
|------|----------|--------|------|----------|--------|--|--|
| Jul 27 | 1027 | 23,593.06 | Aug 10 | 1031 | 3,150.00 | 1001 95346 | 3002 39266 |
| Jul 06 | 1028 | 40.00 | Aug 19 | 1086 * | 3,150.00 | 3009 22429 | 1002 13604 |
| Aug 04 | 1029 | 135.00 | Aug 21 | 1087 | 84.50 | 37004 54390 | 1006 68181 |
| Aug 06 | 1030 | 1,000.00 | Jul 29 | 9999 * | 600.00 | 3000 50701 | 2006 40572 |

```
                                                                                         111
```

*  Indicates break in check sequence

```
                                                                                         111
```

Daily Balance Summary

| Date | Balance | Date | Balance | |
|------|---------|------|---------|--|
| Jul 23 | 10,864.80 | Aug 10 | 864.29- | 111 |
| Jul 24 | 18,428.43 | Aug 11 | 2,131.71 | 111 |
| Jul 27 | 1,165.34 | Aug 12 | 14,579.73 | 111 |
| Jul 28 | 1,154.17 | Aug 17 | 20,604.28 | 111 |
| Jul 29 | 538.91 | Aug 18 | 20,602.28 | 111 |
| Aug 03 | 3,231.21 | Aug 19 | 20,899.56 | 111 |
| Aug 04 | 2,846.86 | Aug 20 | 22,552.75 | 111 |
| Aug 05 | 1,820.58 | Aug 21 | 22,968.25 | 111 |
| Aug 06 | 761.45 | Aug 24 | 28,625.77 | 111 |
| Aug 07 | 524.11 | | | 111 |

UCBSINDHU_BMOHARRIS365244

```
                                        HARRIS N.A.              35887        333
                                        P.O. BOX 94033                        333
                                        PALATINE, IL  60094-4033              333
                                                                             111
                                                                             111
                              ACCOUNT  NUMBER:   4804877738                   222
                                                                             111
                                                                             111
                                          Statement Period                   111
                                        08/25/09  TO  09/23/09               111
                     01                                                      111
                                                                             111
        SAAD S SINDHU                   PAGE   1 OF  5   1/  3                111
        24575 N RT 59                                                        111
        BARRINGTON IL  60010                                                 111
  0                                                                          111
                                                                            111
                                                                            111
04665                                                                       111
0101                                                                        121
                                                                            111
                                                                            111
                                                                            111
      VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT    111
      ANY OF YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265. 111
      HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.                  111
                                                                            111
                                                                            444
```

---

CHECKING ACCOUNTS

```
FRESH START CHECKING                         SAAD S SINDHU
ACCOUNT NUMBER    4804877738   (Checking)
```

### DEPOSIT ACCOUNT SUMMARY

| | | |
|---|---|---:|
| Previous  Balance as of August | 24, 2009 | 28,625.77 |
| 12 Deposits | (Plus) | 32,702.94 |
| 106 Withdrawals | (Minus) | 61,375.60 |
| Service Charge | (Minus) | 16.00 |
| Ending Balance as of | September 23, 2009 | 62.89- |

### Deposits and Other Credits

| Date | Amount | Description | | | |
|---|---|---|---|---|---|
| Aug 31 | 300.00 | TELLER DEPOSIT | | 1005 | 32171 |
| Sep 02 | 3,050.00 | TELLER DEPOSIT | | 2005 | 92869 |
| Sep 02 | 1,200.00 | TELLER DEPOSIT | | 3007 | 5566 |
| Sep 09 | 4,120.00 | TELLER DEPOSIT | | 2001 | 30654 |
| Sep 10 | 10,000.00 | TELLER DEPOSIT | | 2003 | 14897 |
| Sep 14 | 6,000.00 | TELLER DEPOSIT | | 3001 | 27191 |
| Sep 14 | 3,000.00 | TELLER DEPOSIT | | 1005 | 28507 |
| Sep 18 | 1,300.00 | TELLER DEPOSIT | | 1001 | 33314 |
| Sep 18 | 135.00 | RETURNED CHECK NSF | 1034 | | 19870 |
| Sep 21 | 3,000.00 | TELLER DEPOSIT | | 3006 | 41128 |
| Sep 21 | 594.44 | RETURNED ACH DEBIT NSF | | | 16462 |
| | | WEB  COMBD CONSUMER    BILL PAY | | | |
| Sep 21 | 3.50 | RETURNED ACH DEBIT NSF | | | 16464 |
| | | WEB  BILLMATRIX       BILL PAY | | | |

### Withdrawals and Other Debits

| Date | Amount | Description | | | |
|---|---|---|---|---|---|
| Aug 25 | 201.75 | NON-HARRIS ATM WTHDRWL  RECORD NO. 281141   CARD NO. 9749 | | 6688 | 34726 |
| | | 1490 E  OAKTON ST        DES PLAINES     IL | | | |
| Aug 25 | 11.00 | POS PURCHASE           RECORD NO. 000094   CARD NO. 9749 | | 6688 | 34724 |
| | | FLAMING WOK    GRILL       CHICAGO       IL | | | |
| Aug 25 | 7.69 | POS PURCHASE           RECORD NO. 900128   CARD NO. 9749 | | 6688 | 34725 |
| | | FAMILY PANTRY      QPS     HOFFMAN ESTA   IL | | | |
| Aug 25 | 7.50 | POS PURCHASE           RECORD NO. 810086   CARD NO. 9749 | | 6688 | 34723 |
| | | LEE ST BP 147      QPS     DES PLAINES    IL | | | |

UCBSINDHU_BMOHARRIS365245

```
                                              HARRIS N.A.                      35888              333
                                              P.O. BOX 94033                                      333
                                              PALATINE, IL 60094-4033                             333
                                                                                                 111
                                              ACCOUNT  NUMBER:      4804877738                    111
                                                                                                 222
                                                                                                 111
                                                                                                 111
                                                        Statement Period                         111
                                                      08/25/09  TO  09/23/09                      111
                                    01                                                            111
                                                                                                 111
                            SAAD S SINDHU                    PAGE   2 OF   5   2/   3             111
                                                                                                 111
          0                                                                                      111
                                                                                                 111
                                                                                                 111
                                                                                                 111
                                                                                                 111
                                                                                                 444
```

| Date | Amount | Description | Record / Card | Location | Ref | Ref2 |
|------|--------|-------------|---------------|----------|-----|------|
| Aug 26 | 55.46 | POS PURCHASE<br>MARATHON OIL 159327Q96 | RECORD NO. 327460  CARD NO. 9749<br>SKOKIE      IL | 6688 | 497 | 111 |
| Aug 26 | 54.67 | POS PURCHASE<br>EXXONMOBIL    88924402 | RECORD NO. 709853  CARD NO. 9749<br>HOFFMAN ESTA  IL | 6688 | 498 | 111 |
| Aug 26 | 7.17 | POS PURCHASE<br>EXXONMOBIL    88905QP8 | RECORD NO. 637588  CARD NO. 9749<br>DES PLAINES   IL | 6688 | 499 | 111 |
| Aug 27 | 203.00 | NON-HARRIS ATM WTHDRWL<br>1285 RAND ST | RECORD NO. 004499  CARD NO. 9749<br>LAKE ZURICH   IL | 6688 | 7804 | 111 |
| Aug 27 | 4.68 | POS PURCHASE<br>MCDONALD S M3840   Q17 | RECORD NO. 039649  CARD NO. 9749<br>LOMBARD      IL | 6688 | 7803 | 111 |
| Aug 28 | 53.54 | POS PURCHASE<br>EXXONMOBIL   12924817 | RECORD NO. 124516  CARD NO. 9749<br>PALATINE     IL | 6688 | 97701 | 111 |
| Aug 28 | 4.28 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 147900  CARD NO. 9749<br>HOFFMAN ESTA  IL | 6688 | 97703 | 111 |
| Aug 28 | 3.55 | POS PURCHASE<br>BURGER KING  2466  Q07 | RECORD NO. 102011  CARD NO. 9749<br>DOWNERS GROV  IL | 6688 | 97700 | 111 |
| Aug 28 | 3.10 | POS PURCHASE<br>EXXONMOBIL   12924QPS | RECORD NO. 123059  CARD NO. 9749<br>PALATINE     IL | 6688 | 97702 | 111 |
| Aug 31 | 93.95 | POS PURCHASE W/PIN<br>AUTOZONE 2567 | RECORD NO. 409360  CARD NO. 9749<br>PALATINE     IL | 6688 | 89646 | 111 |
| Aug 31 | 49.90 | POS PURCHASE<br>AMANTEL CA | RECORD NO. 152516  CARD NO. 9749<br>732 9834332   NJ | 6688 | 89648 | 111 |
| Aug 31 | 42.33 | POS PURCHASE<br>EXXONMOBIL   88914346 | RECORD NO. 270538  CARD NO. 9749<br>HIGHLAND PAR  IL | 6688 | 89643 | 111 |
| Aug 31 | 36.29 | POS PURCHASE<br>EXXONMOBIL    88924402 | RECORD NO. 109933  CARD NO. 9749<br>HOFFMAN ESTA  IL | 6688 | 89650 | 111 |
| Aug 31 | 19.25 | POS PURCHASE<br>JEWEL  3486 | RECORD NO. 192559  CARD NO. 9749<br>HOFFMAN ESTA  IL | 6688 | 89649 | 111 |
| Aug 31 | 16.51 | POS PURCHASE W/PIN<br>WALGREEN COMPANY | RECORD NO. 511339  CARD NO. 9749<br>CHICAGO      IL | 6688 | 89651 | 111 |
| Aug 31 | 8.12 | POS PURCHASE<br>FAMILY PANTRY      QPS | RECORD NO. 300174  CARD NO. 9749<br>HOFFMAN ESTA  IL | 6688 | 89645 | 111 |
| Aug 31 | 5.91 | POS PURCHASE<br>EXXONMOBIL   88914QPS | RECORD NO. 270129  CARD NO. 9749<br>HIGHLAND PAR  IL | 6688 | 89644 | 111 |
| Aug 31 | 5.42 | POS PURCHASE<br>BP STRASBURGER    QPS | RECORD NO. 120105  CARD NO. 9749<br>LOMBARD      IL | 6688 | 89647 | 111 |
| Aug 31 | 4.35 | POS PURCHASE<br>MCDONALD S M3840   Q17 | RECORD NO. 920652  CARD NO. 9749<br>LOMBARD      IL | 6688 | 89642 | 111 |
| Sep 01 | 4.29 | POS PURCHASE<br>SPEEDWAY 04250 DES QAE | RECORD NO. 282741  CARD NO. 9749<br>DES PLAINES   IL | 6688 | 63941 | 111 |
| Sep 01 | 3.88 | POS PURCHASE<br>JEWEL  3486 | RECORD NO. 886051  CARD NO. 9749<br>HOFFMAN ESTA  IL | 6688 | 63940 | 111 |
| Sep 01 | 2.00 | POS PURCHASE<br>GOLD COAST GALLERIAQPS | RECORD NO. 441607  CARD NO. 9749<br>CHICAGO      IL | 6688 | 63939 | 111 |
| Sep 02 | 60.95 | POS PURCHASE<br>LTF LIFE TIME MO DUES | RECORD NO. 498312  CARD NO. 9749<br>888 430 6432  MN | 6688 | 27297 | 111 |
| Sep 02 | 54.51 | POS PURCHASE<br>VESTA   BOOST MOBILE | RECORD NO. 864109  CARD NO. 9749<br>888 4409958   OR | 6688 | 27295 | 111 |
| Sep 02 | 18.00 | POS PURCHASE<br>G P PARKING | RECORD NO. 255240  CARD NO. 9749<br>CHICAGO      IL | 6688 | 27293 | 111 |
| Sep 02 | 5.60 | POS PURCHASE<br>SUBWAY    00224QPS | RECORD NO. 262976  CARD NO. 9749<br>HOFFMAN ESTA  IL | 6688 | 27294 | 111 |
| Sep 02 | 5.42 | POS PURCHASE<br>BP STRASBURGER    QPS | RECORD NO. 450122  CARD NO. 9749<br>LOMBARD      IL | 6688 | 27296 | 111 |
| Sep 03 | 107.92 | POS PURCHASE<br>T MOBILE IVR PAYMENT | RECORD NO. 210199  CARD NO. 9749<br>800 937 8997  WA | 6688 | 90523 | 111 |

UCBSINDHU_BMOHARRIS365246

HARRIS N.A          35888
P.O. BOX 94033
PALATINE, IL 60094-4033

ACCOUNT NUMBER:   4804877738

Statement Period
08/25/09 TO 09/23/09

01

SAAD S SINDHU          PAGE  3 OF  5  2/  3

0

| Date | Amount | Description | Record | Card No. | | |
|---|---|---|---|---|---|---|
| Sep 03 | 54.95 | POS PURCHASE W/PIN<br>ROUTE 62 WASH | RECORD NO. 961217<br>PALATINE   IL | CARD NO. 9749 | 6688 | 90525 |
| Sep 03 | 45.86 | POS PURCHASE<br>EXXONMOBIL  10574390 | RECORD NO. 022854<br>LINCOLNWOOD  IL | CARD NO. 9749 | 6688 | 90520 |
| Sep 03 | 28.00 | POS PURCHASE W/PIN<br>CNS HAIR CUTTERY 2132 | RECORD NO. 024471<br>HOFFMAN ESTAT  IL | CARD NO. 9749 | 6688 | 90524 |
| Sep 03 | 11.60 | POS PURCHASE<br>EXXONMOBIL  88924QPS | RECORD NO. 727918<br>HOFFMAN ESTA  IL | CARD NO. 9749 | 6688 | 90522 |
| Sep 03 | 4.99 | POS PURCHASE<br>MCDONALD S M3840  Q17 | RECORD NO. 726980<br>LOMBARD   IL | CARD NO. 9749 | 6688 | 90519 |
| Sep 03 | 3.54 | POS PURCHASE<br>EXXONMOBIL  10574QPS | RECORD NO. 020424<br>LINCOLNWOOD  IL | CARD NO. 9749 | 6688 | 90521 |
| Sep 04 | 58.28 | POS PURCHASE W/PIN<br>ROSELLE GIFT SHOP | RECORD NO. 700012<br>SCHAUMBURG  IL | CARD NO. 9749 | 6688 | 30627 |
| Sep 04 | 21.99 | POS PURCHASE W/PIN<br>WALGREEN COMPANY | RECORD NO. 327088<br>HOFFMAN ESTAT  IL | CARD NO. 9749 | 6688 | 30625 |
| Sep 04 | 18.61 | POS PURCHASE<br>SUBWAY   00224QPS | RECORD NO. 236828<br>HOFFMAN ESTA  IL | CARD NO. 9749 | 6688 | 30623 |
| Sep 04 | 11.32 | POS PURCHASE<br>EXXONMOBIL  88924QPS | RECORD NO. 984872<br>HOFFMAN ESTA  IL | CARD NO. 9749 | 6688 | 30624 |
| Sep 04 | 6.59 | POS PURCHASE W/PIN<br>WALGREEN COMPANY | RECORD NO. 327091<br>HOFFMAN ESTAT  IL | CARD NO. 9749 | 6688 | 30626 |
| Sep 04 | 4.12 | POS PURCHASE<br>MCDONALD S  Q17 | RECORD NO. 602162<br>SCHAUMBURG  IL | CARD NO. 9749 | 6688 | 30622 |
| Sep 08 | 115.37 | POS PURCHASE<br>JEWEL 3486 | RECORD NO. 441443<br>HOFFMAN ESTA  IL | CARD NO. 9749 | 6688 | 80413 |
| Sep 08 | 89.31 | POS PURCHASE<br>JEWEL 3486 | RECORD NO. 812878<br>HOFFMAN ESTA  IL | CARD NO. 9749 | 6688 | 80402 |
| Sep 08 | 45.60 | POS PURCHASE<br>EXXONMOBIL  12924817 | RECORD NO. 106878<br>PALATINE   IL | CARD NO. 9749 | 6688 | 80405 |
| Sep 08 | 30.10 | POS PURCHASE<br>SHELL OIL 274423967QPS | RECORD NO. 036520<br>ELK GROVE VL  IL | CARD NO. 9749 | 6688 | 80406 |
| Sep 08 | 11.86 | POS PURCHASE<br>N AND VILLA AMOCO  QPS | RECORD NO. 620423<br>VILLA PARK  IL | CARD NO. 9749 | 6688 | 80412 |
| Sep 08 | 11.69 | POS PURCHASE<br>JEWEL 3486 | RECORD NO. 813512<br>HOFFMAN ESTA  IL | CARD NO. 9749 | 6688 | 80403 |
| Sep 08 | 9.68 | POS PURCHASE<br>MCDONALD S M3840  Q17 | RECORD NO. 468555<br>LOMBARD   IL | CARD NO. 9749 | 6688 | 80401 |
| Sep 08 | 8.31 | POS PURCHASE<br>PALATINE QUENTIN CIQ39 | RECORD NO. 824447<br>PALATINE   IL | CARD NO. 9749 | 6688 | 80408 |
| Sep 08 | 6.99 | POS PURCHASE<br>BIGFISHGAMES 51450201 | RECORD NO. 105112<br>206 448 6628  WA | CARD NO. 9749 | 6688 | 80407 |
| Sep 08 | 5.49 | POS PURCHASE<br>EXXONMOBIL  88905QPS | RECORD NO. 461564<br>DES PLAINES  IL | CARD NO. 9749 | 6688 | 80404 |
| Sep 08 | 5.49 | POS PURCHASE<br>ALLIANCE PETROLEUM QPS | RECORD NO. 390076<br>HOFFMAN ESTA  IL | CARD NO. 9749 | 6688 | 80411 |
| Sep 08 | 5.42 | POS PURCHASE<br>SUBWAY   00076QPS | RECORD NO. 318061<br>HOFFMAN ESTA  IL | CARD NO. 9749 | 6688 | 80414 |
| Sep 08 | 1.80 | POS PURCHASE<br>CHICAGO PARKING METERS | RECORD NO. 105215<br>CHICAGO   IL | CARD NO. 9749 | 6688 | 80409 |
| Sep 08 | 1.64 | POS PURCHASE<br>EXXONMOBIL  88939QPS | RECORD NO. 976147<br>HOFFMAN ESTA  IL | CARD NO. 9749 | 6688 | 80410 |
| Sep 09 | 135.75 | POS PURCHASE<br>VILLAGE OF MT PROSPEC | RECORD NO. 867712<br>MOUNT PROSPE  IL | CARD NO. 9749 | 6688 | 61386 |
| Sep 09 | 9.17 | POS PURCHASE W/PIN<br>SHELL SERVICE STATION | RECORD NO. 010900<br>LOMBARD   IL | CARD NO. 9749 | 6688 | 61388 |

UCBSINDHU_BMOHARRIS365247

```
                                    HARRIS N.A.                    35889               333
                                    P.O. BOX 94033                                     333
                                    PALATINE, IL  60094-4033                           333
                                                                                       111
                                                                                       111
                            ACCOUNT NUMBER:    4804877738                              222
                                                                                       111
                                                                                       111
                                             Statement Period                          111
                                            08/25/09  TO  09/23/09                      111
                                                                                       111
                          01                                                           111
                                                                                       111
        SAAD S SINDHU                        PAGE   4 OF   5   3/  3                    111
                                                                                       111
                                                                                       111
                                                                                       111
                                                                                       111
                                                                                       444
```

| Date | Amount | Description | Record/Location | Card | Ref |
|---|---|---|---|---|---|
| Sep 09 | 8.10 | POS PURCHASE | RECORD NO. 697523  CARD NO. 9749 | 6688 61384 | 111 |
|  |  | JEWEL  3486 | HOFFMAN ESTA  IL |  | 111 |
| Sep 09 | 5.95 | POS PURCHASE | RECORD NO. 699834  CARD NO. 9749 | 6688 61385 | 111 |
|  |  | JEWEL  3486 | HOFFMAN ESTA  IL |  | 111 |
| Sep 09 | 5.52 | POS PURCHASE W/PIN | RECORD NO. 004352  CARD NO. 9749 | 6688 61387 | 111 |
|  |  | CITIBANK SD  N  A | SIOUX FALLS  SD |  | 111 |
| Sep 10 | 42.00 | NON-HARRIS ATM WTHDRWL | RECORD NO. 001851  CARD NO. 9749 | 6688 12900 | 111 |
|  |  | 195 N HARBOR DRIVE | CHICAGO  IL |  | 111 |
| Sep 10 | 34.40 | POS PURCHASE W/PIN | RECORD NO. 442700  CARD NO. 9749 | 6688 12901 | 111 |
|  |  | SHELL SERVICE STATION | SCHAUMBURG  IL |  | 111 |
| Sep 10 | 10.86 | POS PURCHASE | RECORD NO. 547522  CARD NO. 9749 | 6688 12899 | 111 |
|  |  | EXXONMOBIL  88905QPS | DES PLAINES  IL |  | 111 |
| Sep 11 | 134.64 | POS PURCHASE | RECORD NO. 866335  CARD NO. 9749 | 6688 92933 | 111 |
|  |  | B N BOOKSTR DEPAUL  08 | CHICAGO  IL |  | 111 |
| Sep 11 | 61.05 | POS PURCHASE | RECORD NO. 054089  CARD NO. 9749 | 6688 92931 | 111 |
|  |  | SHELL OIL 274423972QPS | SCHAUMBURG  IL |  | 111 |
| Sep 11 | 45.49 | POS PURCHASE | RECORD NO. 046952  CARD NO. 9749 | 6688 92930 | 111 |
|  |  | SHELL OIL 274423937QPS | LOMBARD  IL |  | 111 |
| Sep 11 | 18.00 | POS PURCHASE | RECORD NO. 866251  CARD NO. 9749 | 6688 92932 | 111 |
|  |  | SYS PARK MARK REALTY | CHICAGO  IL |  | 111 |
| Sep 14 | 33.00 | POS PURCHASE | RECORD NO. 319534  CARD NO. 9749 | 6688 38366 | 111 |
|  |  | WOODFIELD 20  07025QPS | SCHAUMBURG  IL |  | 111 |
| Sep 15 | 6.75 | POS PURCHASE | RECORD NO. 426661  CARD NO. 9749 | 6688 15676 | 111 |
|  |  | JEWEL  3486 | HOFFMAN ESTA  IL |  | 111 |
| Sep 15 | .50 | POS PURCHASE | RECORD NO. 504473  CARD NO. 9749 | 6688 15675 | 111 |
|  |  | CHICAGO PARKING METERS | CHICAGO  IL |  | 111 |
| Sep 16 | 208.08 | POS PURCHASE W/PIN | RECORD NO. 384567  CARD NO. 9749 | 6688 30105 | 111 |
|  |  | ATT CONS PHONE PMT | DALLAS  TX |  | 111 |
| Sep 17 | 399.00 | POS PURCHASE | RECORD NO. 419802  CARD NO. 9749 | 6688 25551 | 111 |
|  |  | NATIONAL VEHICLE MARKE | 402 3421570  NE |  | 111 |
| Sep 17 | 46.53 | POS PURCHASE | RECORD NO. 053765  CARD NO. 9749 | 6688 25552 | 111 |
|  |  | SHELL OIL 274423937QPS | LOMBARD  IL |  | 111 |
| Sep 17 | 3.94 | POS PURCHASE | RECORD NO. 992975  CARD NO. 9749 | 6688 25553 | 111 |
|  |  | JEWEL  3486 | HOFFMAN ESTA  IL |  | 111 |
| Sep 18 | 96.00 | OD/NSF CHARGE |  | 19871 | 111 |
| Sep 18 | 32.00 | OD/NSF CHARGE |  | 19869 | 111 |
| Sep 18 | 7.50 | DEP ITEM RETURN FEE |  | 2859 19385 | 111 |
|  |  | RETURN ITEMS CHARGEBACK 00648 |  |  | 111 |
| Sep 18 | 3,000.00 | CHARGEBACK |  | 2859 19384 | 111 |
|  |  | RETURN ITEMS CHARGEBACK 00602 |  |  | 111 |
| Sep 18 | 1.56 | POS PURCHASE W/PIN | RECORD NO. 019901  CARD NO. 9749 | 6688  1456 | 111 |
|  |  | SOU THE HOME DEPOT 861 | CHICAGO  IL |  | 111 |
| Sep 18 | 594.44 | ACH DEBIT |  | 2696 80866 | 111 |
|  |  | WEB   COMED CONSUMER  BILL PAY |  |  | 111 |
| Sep 19 | 3.50 | ACH DEBIT |  | 2696 80865 | 111 |
|  |  | WEB   BILLMATRIX  BILL PAY |  |  | 111 |
| Sep 21 | 64.00 | OD/NSF CHARGE |  | 16465 | 111 |
| Sep 21 | 32.00 | OD/NSF CHARGE |  | 16466 | 111 |
| Sep 21 | 87.40 | POS PURCHASE | RECORD NO. 869096  CARD NO. 9749 | 6688 57392 | 111 |
|  |  | SCHAUMBURG TOYOTA | SCHAUMBURG  IL |  | 111 |
| Sep 23 | 594.44 | ACH DEBIT |  | 2696 18547 | 111 |
|  |  | WEB   COMED PAYMENT AU BILL PAY |  |  | 111 |
| Sep 23 | 3.50 | ACH DEBIT |  | 2696 18546 | 111 |
|  |  | WEB   BILLMATRIX  BILL PAY |  |  | 111 |
| Sep 23 | 6.00 | ATM SERVICE FEE |  |  | 111 |
| Sep 23 | 10.00 | MAINTENANCE FEE |  |  | 111 |

UCBSINDHU_BMOHARRIS365248

```
                                        HARRIS N.A.                    35889          333
                                        P.O. BOX 94033                               333
                                        PALATINE, IL  60094-4033                      333
                                                                                     111
                                                                                     111
                              ACCOUNT   NUMBER:     4804877738                        222
                                                                                     111
                                                                                     111
                                                 Statement Period                    111
                                             08/25/09  TO  09/23/09                   111
                      01                                                              111
                                                                                     111
             SAAD S SINDHU                       PAGE   5 OF   5    3/   3            111
                                                                                     111
   0                                                                                 111
                                                                                     111
                                                                                     111
                                                                                     111
                                                                                     444
```

## Checks by Serial Number

| Date | Serial # | Amount | Date | Serial # | Amount |
|------|----------|--------|------|----------|--------|
| Aug 27 | 1032 | 700.00 | Aug 27 | 1090 | 1,120.00 |
| Sep 17 | 1034 * | 135.00 | Aug 27 | 1091 | 100.00 |
| Sep 23 | 1034 | 135.00 | Sep 04 | 1092 | 30.00 |
| Sep 16 | 1035 | 20,000.00 | Sep 01 | 1093 | 500.00 |
| Sep 16 | 1036 | 3,593.06 | Sep 01 | 1094 | 300.00 |
| Aug 27 | 1056 * | 500.00 | Sep 16 | 1096 * | 378.00 |
| Sep 04 | 1057 | 2,283.88 | Sep 16 | 1097 | 115.00 |
| Aug 27 | 1088 * | 20,000.00 | Aug 31 | 9999 * | 300.00 |
| Aug 27 | 1089 | 3,600.00 | | | |

```
        1009   5075    2007 58464
        26005 85525    1009 31419
        26003 99525    3009 43698
        26004 28823    3006 32026
        26004 28824    1008 18036
        1001    322    26004 12492
        1004 96981    26004 12491
        1000 34365    1005 32143
        1000 34366
```

* Indicates break in check sequence

## Daily Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Aug 24 | 28,625.77 | Sep 09 | 5,836.81 |
| Aug 25 | 28,397.83 | Sep 10 | 15,749.55 |
| Aug 26 | 28,280.53 | Sep 11 | 15,490.37 |
| Aug 27 | 2,052.85 | Sep 14 | 24,457.37 |
| Aug 28 | 1,988.38 | Sep 15 | 24,450.12 |
| Aug 31 | 1,706.35 | Sep 16 | 155.98 |
| Sep 01 | 896.18 | Sep 17 | 428.49- |
| Sep 02 | 5,001.70 | Sep 18 | 2,728.49- |
| Sep 03 | 4,664.84 | Sep 21 | 686.05 |
| Sep 04 | 2,230.05 | Sep 23 | 62.89- |
| Sep 08 | 1,881.30 | | |

UCBSINDHU_BMOHARRIS365249

```
                                        HARRIS N.A.                    35476              333
                                        P.O. BOX 94033                                    333
                                        PALATINE, IL 60094-4033                           333
                                                                                          111
                                                                                          111
                             ACCOUNT NUMBER:    4804877738                                222
                                                                                          111
                                                                                          111
                                              Statement Period                            111
                                            09/24/09 TO 10/22/09                           111
                                                                                          111
                    01                                                                    111
                                              PAGE  1 OF   4    1/   3                     111
        SAAD S SINDHU                                                                     111
        24575 N RT 59                                                                     111
        BARRINGTON IL  60010                                                              111
   0                                                                                      111
                                                                                          111
                                                                                          111
04665                                                                                     111
1100                                                                                      111
                                                                                          111
                                                                                          111
                                                                                          111
                                                                                          111
        VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT               111
        ANY OF YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265.          111
        HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.                             111
                                                                                          111
                                                                                          444
```

```
                         CHECKING ACCOUNTS                                                444
                                                                                          444

FRESH START CHECKING                        SAAD S SINDHU                                 222
ACCOUNT NUMBER    4804877738   (Checking)                                                 222
                                                                                          444

                                                                                          111
DEPOSIT ACCOUNT SUMMARY                                                                   111

  Previous  Balance as of September 23, 2009            62.89-                            222
     8 Deposits              (Plus)                  29,149.00                            111
     65 Withdrawals          (Minus)                28,869.95                             111
        Service Charge       (Minus)                    14.00                             111
     Ending Balance as of   October   22, 2009         202.16                            222
```

```
                                                                                          111
Deposits and Other Credits                                                                111
   Date          Amount   Description                                                      111
   Sep 24       6,000.00  TELLER DEPOSIT                            3001 73367            111
   Sep 30         300.00  TELLER DEPOSIT                            3007 92743            111
   Sep 30          12.00  TELLER DEPOSIT                            3007 81250            111
   Oct 07         550.00  TELLER DEPOSIT                          35005 53703             111
   Oct 08      10,000.00  TELLER DEPOSIT                            3004 40920            111
   Oct 15       5,000.00  TELLER DEPOSIT                            3008 54702            111
   Oct 19       7,287.00  TELLER DEPOSIT                            2000 43838            111
   Oct 19            .00  NON-HARRIS ATM INQUIRY                    6688 82331            111
                                                                                          111
Withdrawals and Other Debits                                                              111
   Date          Amount   Description                                                      111
   Sep 24          64.00  OD/NSF CHARGE                                    16007          111
   Sep 24          39.63  POS PURCHASE      RECORD NO. 074347  CARD NO. 9749  6688 91492  111
                          EXXONMOBIL   12413555   DES PLAINES    IL                       111
   Sep 25       1,300.00  DEBIT MEMO                                2001 58082            111
   Sep 28          49.90  POS PURCHASE      RECORD NO. 105303  CARD NO. 9749  6688 24449  111
                          AMANTSL CA        732 9834332    NJ                             111
   Sep 28          32.18  POS PURCHASE      RECORD NO. 502397  CARD NO. 9749  6688 24452  111
                          BUFFALO WILD WINGS   HOFFMAN ESTA   IL                          111
   Sep 28          31.85  POS PURCHASE      RECORD NO. 219638  CARD NO. 9749  6688 24450  111
                          EXXONMOBIL   88924402   HOFFMAN ESTA   IL                       111
   Sep 28           8.20  POS PURCHASE W/PIN RECORD NO. 452129  CARD NO. 9749  6688 24453 111
                          EXXONMOBIL           HOFFMAN    IL                              111
   Sep 28           7.92  POS PURCHASE W/PIN RECORD NO. 383257  CARD NO. 9749  6688 24451 111
                          EXXONMOBIL           DES PLAI    IL                             111
```

UCBSINDHU_BMOHARRIS365250

HARRIS N.A.  35477
P.O. BOX 94033
PALATINE, IL  60094-4033

ACCOUNT NUMBER:  4604877738

Statement Period
09/24/09 TO 10/22/09

01

SAAD S SINDHU  PAGE  2 OF  4  2/  3

0

| | | | | | |
|---|---|---|---|---|---|
| Sep 28 | 7.58 | POS PURCHASE | RECORD NO. 317465  CARD NO. 9749 | 6688 24448 | |
| | | SPEEDWAY 07504 190 QAE | ARLINGTON HE  IL | | |
| Sep 28 | 3.39 | POS PURCHASE W/PIN | RECORD NO. 079941  CARD NO. 9749 | 6689 24446 | |
| | | EXXONMOBIL | ELK GROV  IL | | |
| Sep 28 | 3.28 | POS PURCHASE | RECORD NO. 479087  CARD NO. 9749 | 6688 24447 | |
| | | SPEEDWAY 07581 798 QAR | HOFFMAN ESTA  IL | | |
| Sep 29 | 47.22 | POS PURCHASE | RECORD NO. 573900  CARD NO. 9749 | 6688 32490 | |
| | | EXXONMOBIL  88924402 | HOFFMAN ESTA  IL | | |
| Sep 29 | 10.48 | POS PURCHASE | RECORD NO. 588884  CARD NO. 9749 | 6588 32489 | |
| | | JEWEL  3451 | BARRINGTON  IL | | |
| Sep 30 | 300.00 | DEBIT MEMO | | 37007 94978 | |
| Sep 30 | 18.00 | POS PURCHASE | RECORD NO. 325180  CARD NO. 9749 | 6688 49145 | |
| | | SYS PARK MARK REALTY | CHICAGO  IL | | |
| Sep 30 | 8.20 | POS PURCHASE W/PIN | RECORD NO. 645184  CARD NO. 9749 | 6688 49146 | |
| | | EXXONMOBIL | HOFFMAN  IL | | |
| Sep 30 | 1.05 | POS PURCHASE | RECORD NO. 325008  CARD NO. 9749 | 6688 49144 | |
| | | FEDEX KINKO S  1737 | CHICAGO  IL | | |
| Sep 30 | 394.71 | ACH DEBIT | | 2696 57991 | |
| | | WEB  CHASE | EPAY | | |
| Sep 30 | 312.00 | ACH DEBIT | | 2696 57990 | |
| | | WEB  Harper College  Harper | | | |
| Oct 01 | 18.33 | POS PURCHASE | RECORD NO. 560317  CARD NO. 9749 | 6688 40428 | |
| | | SUBWAY  24321  Q16 | CHICAGO  IL | | |
| Oct 01 | 7.46 | POS PURCHASE W/PIN | RECORD NO. 327123  CARD NO. 9749 | 6688 40430 | |
| | | WALGREEN COMPANY | HOFFMAN ESTAT  IL | | |
| Oct 01 | 3.00 | POS PURCHASE | RECORD NO. 101890  CARD NO. 9749 | 6688 40429 | |
| | | CHICAGO PARKING METERS | CHICAGO  IL | | |
| Oct 02 | 250.00 | POS PURCHASE | RRCORD NO. 362601  CARD NO. 9749 | 6688 85904 | |
| | | CTYCHOO PARKING TICK | 312 744 7275  IL | | |
| Oct 02 | 60.95 | POS PURCHASE | RECORD NO. 395179  CARD NO. 9749 | 6688 85909 | |
| | | LTF LIFE TIME MO DUES | 888 430 6432  MN | | |
| Oct 02 | 56.17 | POS PURCHASE | RECORD NO. 841254  CARD NO. 9749 | 6688 85907 | |
| | | EXXONMOBIL  88905435 | DES PLAINES  IL | | |
| Oct 02 | 14.00 | POS PURCHASE | RECORD NO. 732602  CARD NO. 9749 | 6688 85906 | |
| | | SYS PARK MARK REALTY | CHICAGO  IL | | |
| Oct 02 | 8.57 | POS PURCHASE | RECORD NO. 276483  CARD NO. 9749 | 6688 85910 | |
| | | DD BR  336651  Q35 | SCHAMBURG  IL | | |
| Oct 02 | 5.29 | POS PURCHASE | RECORD NO. 839444  CARD NO. 9749 | 6688 85908 | |
| | | EXXONMOBIL  88905QPS | DES PLAINES  IL | | |
| Oct 02 | 1.53 | POS PURCHASE | RECORD NO. 270376  CARD NO. 9749 | 6688 85905 | |
| | | WJP CITGO INC  Q39 | MOUNT PROSPE  IL | | |
| Oct 05 | 50.83 | POS PURCHASE | RECORD NO. 069478  CARD NO. 9749 | 6688 26331 | |
| | | EXXONMOBIL  12413555 | DES PLAINES  IL | | |
| Oct 05 | 36.16 | POS PURCHASE W/PIN | RECORD NO. 574856  CARD NO. 9749 | 6688 26335 | |
| | | LOWE S  2529 | ARLINGTN HGTS  IL | | |
| Oct 05 | 30.57 | POS PURCHASE W/PIN | RECORD NO. 898855  CARD NO. 9749 | 6688 26336 | |
| | | LOWE S  2529 | ARLINGTN HGTS  IL | | |
| Oct 05 | 27.81 | POS PURCHASE W/PIN | RECORD NO. 562200  CARD NO. 9749 | 6688 26337 | |
| | | 03406 JEWEL | HOFFMAN ESTA  IL | | |
| Oct 05 | 18.21 | POS PURCHASE W/PIN | RECORD NO. 762474  CARD NO. 9749 | 6688 26338 | |
| | | PEPBOYS STORE  979 | STREAMWOOD  IL | | |
| Oct 05 | 16.37 | POS PURCHASE | RECORD NO. 105993  CARD NO. 9749 | 6688 26340 | |
| | | CITGO CARWASH  Q39 | DES PLAINES  IL | | |
| Oct 05 | 14.66 | POS PURCHASE W/PIN | RECORD NO. 363820  CARD NO. 9749 | 6688 26342 | |
| | | EXXONMOBIL | HOFFMAN  IL | | |
| Oct 05 | 11.53 | POS PURCHASE | RECORD NO. 043791  CARD NO. 9749 | 6688 26339 | |
| | | SUBWAY  00242QPS | CHICAGO  IL | | |

UCBSINDHU_BMOHARRIS365251

```
                                      HARRIS N.A.                    35477          333
                                      P.O. BOX 94033                                333
                                      PALATINE, IL  60094-4033                      333
                                                                                   111
                                                                                   111
                              ACCOUNT NUMBER:    4804877738                         222
                                                                                   111
                                                                                   111
                                          Statement Period                         111
                                          09/24/09  TO  10/22/09                    111
                   01                                                               111
                                                                                   111
            SAAD S SINDHU                       PAGE  3 OF  4  2/  3                111
                                                                                   111
   0                                                                               111
                                                                                   111
                                                                                   111
                                                                                   111
                                                                                   111
                                                                                   444
```

| Date | Amount | Description | Record / Card | Ref | |
|------|--------|-------------|---------------|-----|--|
| Oct 05 | 10.98 | POS PURCHASE W/PIN | RECORD NO. 421900   CARD NO. 9749 | 6688 26333 | 111 |
| | | 03473 JEWEL | DES PLAINES    IL | | 111 |
| Oct 05 | 8.57 | POS PURCHASE | RECORD NO. 339985   CARD NO. 9749 | 6688 26330 | 111 |
| | | ARBY S  5523    Q5 | CHICAGO    IL | | 111 |
| Oct 05 | 6.80 | POS PURCHASE | RECORD NO. 014073   CARD NO. 9749 | 6688 26329 | 111 |
| | | SHELL OIL 274423937QPS | LOMBARD    IL | | 111 |
| Oct 05 | 5.83 | POS PURCHASE W/PIN | RECORD NO. 499000   CARD NO. 9749 | 6688 26334 | 111 |
| | | 03486 JEWEL | HOFFMAN ESTA   IL | | 111 |
| Oct 05 | 2.00 | POS PURCHASE | RECORD SO. 203809   CARD NO. 9749 | 6688 26341 | 111 |
| | | CHICAGO PARKING METERS | CHICAGO    IL | | 111 |
| Oct 05 | 1.75 | POS PURCHASE | RECORD NO. 067618   CARD NO. 9749 | 6688 26332 | 111 |
| | | EXXONMOBIL   12413QPS | DES PLAINES   IL | | 111 |
| Oct 06 | 256.00 | OD/NSF CHARGE | | 18575 | 111 |
| Oct 13 | 6.99 | POS PURCHASE | RECORD NO. 519026   CARD NO. 9749 | 6688 68308 | 111 |
| | | BIGFISHGAMES 54271757 | 206 448 6628   WA | | 111 |
| Oct 15 | 99.23 | POS PURCHASE W/PIN | RECORD NO. 160494   CARD NO. 9749 | 6688 90988 | 111 |
| | | SOU FOOT LOCKER  73160 | CHICAGO    IL | | 111 |
| Oct 16 | 300.00 | POS PURCHASE | RECORD NO. 156697   CARD NO. 9749 | 6688 18775 | 111 |
| | | GENESIS RACING DEVELOP | VILLA PARK   IL | | 111 |
| Oct 16 | 27.48 | POS PURCHASE | RECORD NO. 501122   CARD NO. 9749 | 6688 18776 | 111 |
| | | CHIPOTLE 0850 | CHICAGO    IL | | 111 |
| Oct 16 | 7.00 | POS PURCHASE | RECORD NO. 700153   CARD NO. 9749 | 6688 18774 | 111 |
| | | CHICAGO PARKING METERS | CHICAGO    IL | | 111 |
| Oct 19 | 50.00 | POS PURCHASE | RECORD NO. 182190   CARD NO. 9749 | 6688 82328 | 111 |
| | | AMANTEL CA | 732 9834332   NJ | | 111 |
| Oct 19 | 49.90 | POS PURCHASE | RECORD NO. 165872   CARD NO. 9749 | 6688 82330 | 111 |
| | | AMANTEL CA | 732 9834332   NJ | | 111 |
| Oct 19 | 43.00 | NON-HARRIS ATM WTHDRWL | RECORD NO. 569975   CARD NO. 9749 | 6688 82332 | 111 |
| | | 2550 N SUTTON ROAD | HOFFMAN ESTS   IL | | 111 |
| Oct 19 | 16.54 | POS PURCHASE | RECORD NO. 738562   CARD NO. 9749 | 6688 82325 | 111 |
| | | BROWN S CHICKEN AN QAE | HOFFMAN ESTA   IL | | 111 |
| Oct 19 | 14.00 | POS PURCHASE | RECORD NO. 734573   CARD NO. 9749 | 6688 82324 | 111 |
| | | SYS PARK MARK REALTY | CHICAGO    IL | | 111 |
| Oct 19 | 13.50 | POS PURCHASE | RECORD NO. 363408   CARD NO. 9749 | 6688 82327 | 111 |
| | | AMC SOUTH BARR06004QPS | SOUTH BARRIN   IL | | 111 |
| Oct 19 | 12.10 | POS PURCHASE | RECORD NO. 034486   CARD NO. 9749 | 6688 82329 | 111 |
| | | SHELL OIL 274423963QPS | STREAMWOOD   IL | | 111 |
| Oct 19 | 7.03 | POS PURCHASE W/PIN | RECORD NO. 435000   CARD NO. 9749 | 6688 82326 | 111 |
| | | 03486 JEWEL | HOFFMAN ESTA   IL | | 111 |
| Oct 19 | 2,364.16 | ACH DEBIT | | 2696 78907 | 111 |
| | | WEB  COMED AGENT    BILL PAY | | | 111 |
| Oct 19 | 3.50 | ACH DEBIT | | 2696 78906 | 111 |
| | | WEB  BILLMATRIX    BILL PAY | | | 111 |
| Oct 20 | 9,500.00 | DEBIT MEMO | | 3001 18908 | 111 |
| Oct 22 | 26.46 | POS PURCHASE | RECORD NO. 044766   CARD NO. 9749 | 6688  8334 | 111 |
| | | AAA CLUB INSUR 0200163 | 08002226424   IL | | 111 |
| Oct 22 | 20.00 | POS PURCHASE | RECORD NO. 556253   CARD NO. 9749 | 6688  8333 | 111 |
| | | UNITED | CHICAGO    IL | | 111 |
| Oct 22 | 4.00 | ATM SERVICE FEE | | | 111 |
| Oct 22 | 10.00 | MAINTENANCE FEE | | | 111 |

```
Checks by Serial Number                                                            111
   Date     Serial #          Amount     Date    Serial #         Amount           111
   Oct 09    9999            9,500.00   Oct 09     9999           253.12   1008 30376  2003 34773  111
   Oct 01    9999            2,992.98                                     37007 97745            111
```

UCBSINDHU_BMOHARRIS365252

```
                                    HARRIS N.A.                          35478        333
                                    P.O. BOX 94033                                     333
                                    PALATINE, IL  60094-4033                           333
                                                                                      111
                                                                                      111
                                    ACCOUNT  NUMBER:       4804877738                  222
                                                                                      111
                                                                                      111
                                             Statement Period                         111
                                          09/24/09  TO  10/22/09                       111
               01                                                                     111
                                                                                      111
          SAAD S SINDHU                      PAGE   4 OF   4    3/   3                 111
                                                                                      111
                                                                                      111
    0                                                                                 111
                                                                                      111
                                                                                      111
                                                                                      444
```

Daily Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Sep 23 | 62.89- | Oct 07 | 243.17 |
| Sep 24 | 5,833.48 | Oct 08 | 10,243.17 |
| Sep 25 | 4,533.48 | Oct 09 | 490.05 |
| Sep 28 | 4,389.18 | Oct 13 | 483.06 |
| Sep 29 | 4,331.48 | Oct 15 | 5,383.83 |
| Sep 30 | 3,609.52 | Oct 16 | 5,049.35 |
| Oct 01 | 587.75 | Oct 19 | 9,762.62 |
| Oct 02 | 191.24 | Oct 20 | 262.62 |
| Oct 05 | 50.83- | Oct 22 | 202.16 |
| Oct 06 | 306.83- | | |

UCBSINDHU_BMOHARRIS365253

```
                                        HARRIS N.A.                    37859        333
                                        P.O. BOX 94033                              333
                                        PALATINE, IL  60094-4033                    333
                                                                                   111
                                        ACCOUNT  NUMBER:    4804877738              111
                                                                                   222
                                                                                   111
                                             Statement Period                      111
                                          10/23/09  TO  11/23/09                    111
                                                                                   111
                        01                                                          111
                                                                                   111
        SAAD S SINDHU                    PAGE  1 OF  3   1/  2                       111
        24575 N RT 59                                                               111
        BARRINGTON IL  60010                                                        111
  0                                                                                 111
                                                                                   111
                                                                                   111
04665                                                                              111
1000                                                                              111
                                                                                   222
                                                                                   111
                                                                                   111
                                                                                   111
```

HARRIS IS PARTICIPATING IN THE FEDERAL DEPOSIT INSURANCE CORPORATION'S
TRANSACTION ACCOUNT GUARANTEE PROGRAM.  THE FDIC HAS EXTENDED THIS TEMPORARY
PROGRAM THROUGH JUNE 30,2010. THE PROGRAM PROVIDES DEPOSITORS WITH UNLIMITED
COVERAGE FOR NONINTEREST-BEARING TRANSACTION ACCOUNTS INCLUDING ALL PERSONAL
AND BUSINESS CHECKING DEPOSIT ACCOUNTS THAT DO NOT EARN INTEREST, LOW-
INTEREST NOW ACCOUNTS (0.5% OR LESS) AND IOLTA ACCOUNTS.

VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT ANY OF
YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265.
HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.

## CHECKING ACCOUNTS

**FRESH START CHECKING**                          SAAD S SINDHU
ACCOUNT NUMBER    4804877738    (Checking)

DEPOSIT ACCOUNT SUMMARY

```
Previous  Balance as of October  22, 2009            202.16
   2 Deposits            (Plus)                    16,900.00
  43 Withdrawals         (Minus)                    1,344.51
     Service Charge      (Minus)                       10.00
Ending Balance as of   November 23, 2009          15,747.65
```

Deposits and Other Credits

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| Nov 09 | 8,000.00 | TELLER DEPOSIT | 2002 | 17870 |
| Nov 19 | 8,900.00 | TELLER DEPOSIT | 2001 | 81164 |

Withdrawals and Other Debits

| Date | Amount | Description | | | | |
|------|--------|-------------|---|---|---|---|
| Oct 28 | 60.00 | HARRIS ATM WITHDRAWAL | RECORD NO. 003106 | CARD NO. 9749 | 6688 | 3558 |
| | | 1100 NORTH ROSELLE ROAD | HOFFMAN ESTAT | IL | | |
| Oct 28 | 13.48 | POS PURCHASE | RECORD NO. 369425 | CARD NO. 9749 | 6688 | 3557 |
| | | CHIPOTLE 0631 | QAR | MT PROSPECT | IL | |
| Oct 29 | 5.82 | POS PURCHASE | RECORD NO. 438527 | CARD NO. 9749 | 6688 | 15071 |
| | | STARBUCKS USA 00025QPS | HOFFMAN ESTS | IL | | |
| Oct 30 | 14.00 | POS PURCHASE | RECORD NO. 926212 | CARD NO. 9749 | 6688 | 76718 |
| | | SYS PARK MARK REALTY | CHICAGO | IL | | |
| Nov 02 | 40.00 | POS PURCHASE | RECORD NO. 982697 | CARD NO. 9749 | 6688 | 48739 |
| | | AMC SOUTH BARR06004QPS | SOUTH BARRIN | IL | | |
| Nov 02 | 17.31 | POS PURCHASE W/PIN | RECORD NO. 927124 | CARD NO. 9749 | 6688 | 48738 |
| | | 7 ELEVEN | PARK RIDGE | IL | | |

UCBSINDHU_BMOHARRIS365254

```
                              HARRIS N.A.                37860              333
                              P.O. BOX 94033                                333
                              PALATINE, IL 60094-4033                       333
                                                                           111
                                                                           111
                              ACCOUNT NUMBER:    4804877738                 222
                                                                           111
                                                                           111
                                      Statement Period                     111
                                      10/23/09 TO 11/23/09                  111
                01                                                          111
                                                                           111
         SAAD S SINDHU                 PAGE  2 OF  3   2/  2                111
                                                                           111
    0                                                                      111
                                                                           111
                                                                           111
                                                                           111
                                                                           444
```

| Date | Amount | Description | Record / Card | | Ref |
|------|--------|-------------|---------------|---|-----|
| Nov 02 | 10.36 | POS PURCHASE W/PIN<br>EXXONMOBIL | RECORD NO. 728181  CARD NO. 9749<br>DES PLAI      IL | | 6688 48741 |
| Nov 02 | 1.75 | POS PURCHASE<br>EXXONMOBIL    88905QPS | RECORD NO. 450634  CARD NO. 9749<br>DES PLAINES   IL | | 6688 48740 |
| Nov 03 | 24.11 | POS PURCHASE<br>GOLDEN TOBACCO | RECORD NO. 682323  CARD NO. 9749<br>PALATINE      IL | | 6688 31878 |
| Nov 03 | 12.00 | POS PURCHASE<br>GOVERNMENT CENTER SQPS | RECORD NO. 814707  CARD NO. 9749<br>CHICAGO       IL | | 6688 31877 |
| Nov 12 | 60.95 | POS PURCHASE<br>LTF LIFE TIME MO DUES | RECORD NO. 370918  CARD NO. 9749<br>888 430 6432  MN | | 6688 19657 |
| Nov 12 | 6.99 | POS PURCHASE<br>BIGFISHGAMES 56669156 | RECORD NO. 133264  CARD NO. 9749<br>206 448 6628  WA | | 6688 19658 |
| Nov 13 | 25.51 | POS PURCHASE W/PIN<br>THE VITAMIN SHOPPE 128 | RECORD NO. 524820  CARD NO. 9749<br>ARLINGTON HEI  IL | | 6688 83232 |
| Nov 13 | 14.00 | POS PURCHASE<br>SYS PARK MARK REALTY | RECORD NO. 020771  CARD NO. 9749<br>CHICAGO       IL | | 6688 83231 |
| Nov 16 | 61.74 | POS PURCHASE W/PIN<br>EXXONMOBIL | RECORD NO. 716637  CARD NO. 9749<br>HOFFMAN       IL | | 6688 14436 |
| Nov 16 | 61.18 | POS PURCHASE<br>EXXONMOBIL    88924402 | RECORD NO. 334514  CARD NO. 9749<br>HOFFMAN ESTA   IL | | 6688 14435 |
| Nov 16 | 60.26 | POS PURCHASE W/PIN<br>EXXONMOBIL | RECORD NO. 717156  CARD NO. 9749<br>HOFFMAN       IL | | 6688 14437 |
| Nov 17 | 71.68 | POS PURCHASE W/PIN<br>STAPLES  INC | RECORD NO. 160150  CARD NO. 9749<br>BARRINGTON    IL | | 6688 61729 |
| Nov 18 | 52.44 | POS PURCHASE W/PIN<br>SHELL SERVICE STATION | RECORD NO. 218600  CARD NO. 9749<br>LINCOLNWOOD   IL | | 6688 12492 |
| Nov 19 | 50.00 | POS PURCHASE<br>ENTERPRISE RENT A CAR | RECORD NO. 689863  CARD NO. 9749<br>BARRINGTON    IL | | 6688 11586 |
| Nov 19 | 35.06 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 664700  CARD NO. 9749<br>HOFFMAN ESTA   IL | | 6688 11589 |
| Nov 19 | 14.00 | POS PURCHASE<br>17 E ADAMS  0598   QPS | RECORD NO. 624001  CARD NO. 9749<br>CHICAGO       IL | | 6688 11581 |
| Nov 19 | 9.80 | POS PURCHASE<br>MCDONALD S F3304    Q17 | RECORD NO. 764228  CARD NO. 9749<br>CHICAGO       IL | | 6688 11584 |
| Nov 19 | 8.52 | POS PURCHASE<br>ARBY S  5523        Q5 | RECORD NO. 236355  CARD NO. 9749<br>CHICAGO       IL | | 6688 11583 |
| Nov 19 | 6.00 | POS PURCHASE<br>O HARE PARK D LOT  Q71 | RECORD NO. 597428  CARD NO. 9749<br>CHICAGO       IL | | 6688 11585 |
| Nov 19 | 4.91 | POS PURCHASE<br>PIK N GO           QPS | RECORD NO. 500034  CARD NO. 9749<br>SCHAUMBURG    IL | | 6688 11582 |
| Nov 19 | 4.38 | POS PURCHASE<br>CHICAGO NEWS AND G | RECORD NO. 231441  CARD NO. 9749<br>CHICAGO       IL | | 6688 11588 |
| Nov 19 | 4.28 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 054400  CARD NO. 9749<br>HOFFMAN ESTA   IL | | 6688 11590 |
| Nov 19 | 2.00 | POS PURCHASE<br>HAAGEN DAZS  711807QPS | RECORD NO. 209984  CARD NO. 9749<br>CHICAGO       IL | | 6688 11587 |
| Nov 23 | 215.99 | POS PURCHASE<br>GCA  GRAND VICTORIA CA | RECORD NO. 907217  CARD NO. 9749<br>ELGIN         IL | | 6688 65518 |
| Nov 23 | 100.00 | HARRIS ATM WITHDRAWAL<br>1680 ALGONQUIN RD | RECORD NO. 008689  CARD NO. 9749<br>HOFFMAN EST    IL | | 6688 65525 |
| Nov 23 | 49.90 | POS PURCHASE<br>AMANTEL CA | RECORD NO. 109861  CARD NO. 9749<br>732 9834332  NJ | | 6688 65524 |
| Nov 23 | 45.80 | POS PURCHASE<br>REGAS RESTAURANT | RECORD NO. 609616  CARD NO. 9749<br>CHICAGO       IL | | 6688 65520 |
| Nov 23 | 32.06 | POS PURCHASE<br>EXXONMOBIL    10378529 | RECORD NO. 010580  CARD NO. 9749<br>STREAMWOOD    IL | | 6688 65513 |

UCBSINDHU_BMOHARRIS365255

```
                                    HARRIS N.A.                      37860           333
                                    P.O. BOX 94033                                   333
                                    PALATINE, IL 60094-4033                          333
                                                                                     111
                                                                                     111
                           ACCOUNT NUMBER:   4804877738                              222
                                                                                     111
                                                                                     111
                                             Statement Period                       111
                                             10/23/09 TO 11/23/09                    111
                  01                                                                 111
                                                                                     111
           SAAD S SINDHU                      PAGE   3 OF  3    2/  2                 111
                                                                                     111
    0                                                                                111
                                                                                     111
                                                                                     111
                                                                                     111
                                                                                     444
```

| Date | Amount | Description | | Record | Card No. | |
|------|--------|-------------|--|--------|----------|--|
| Nov 23 | 30.00 | POS PURCHASE | RECORD NO. 513605 | CARD NO. 9749 | 6688 65522 |
| | | AMC SOUTH BARR06004QPS | SOUTH BARRIN | IL | |
| Nov 23 | 28.75 | POS PURCHASE | RECORD NO. 528033 | CARD NO. 9749 | 6688 65523 |
| | | AMC SOUTH BARR06004QPS | SOUTH BARRIN | IL | |
| Nov 23 | 28.68 | POS PURCHASE W/PIN | RECORD NO. 785836 | CARD NO. 9749 | 6688 65516 |
| | | EXXONMOBIL | HOFFMAN | IL | |
| Nov 23 | 18.21 | POS PURCHASE W/PIN | RECORD NO. 786354 | CARD NO. 9743 | 6688 65517 |
| | | EXXONMOBIL | HOFFMAN | IL | |
| Nov 23 | 16.45 | POS PURCHASE | RECORD NO. 656754 | CARD NO. 9743 | 6688 65519 |
| | | MCDONALD S F6676   Q17 | CHICAGO | IL | |
| Nov 23 | 9.79 | POS PURCHASE | RECORD NO. 078673 | CARD NO. 9749 | 6688 65514 |
| | | EXXONMOBIL   12413QPS | DES PLAINES | IL | |
| Nov 23 | 7.78 | POS PURCHASE W/PIN | RECORD NO. 334000 | CARD NO. 9749 | 6688 65515 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | |
| Nov 23 | 5.55 | POS PURCHASE | RECORD NO. 337649 | CARD NO. 9749 | 6688 65512 |
| | | SUBWAY      00232QPS | PALATINE | IL | |
| Nov 23 | 3.02 | POS PURCHASE | RECORD NO. 739031 | CARD NO. 9749 | 6688 65521 |
| | | SPEEDWAY 06327 17  QAE | ADDISON | IL | |
| Nov 23 | 10.00 | MAINTENANCE FEE | | | |

**Daily Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Oct 22 | 202.16 | Nov 12 | 7,935.39 |
| Oct 28 | 128.68 | Nov 13 | 7,895.88 |
| Oct 29 | 122.86 | Nov 16 | 7,712.70 |
| Oct 30 | 108.86 | Nov 17 | 7,641.02 |
| Nov 02 | 39.44 | Nov 18 | 7,588.58 |
| Nov 03 | 3.33 | Nov 19 | 16,349.63 |
| Nov 09 | 8,003.33 | Nov 23 | 15,747.65 |

UCBSINDHU_BMOHARRIS365256

```
                                              HARRIS N.A.                    36993              333
                                              P.O. BOX 94033                                    333
                                              PALATINE, IL  60094-4033                          333
                                                                                               111
                                                                                               111
                                          ACCOUNT  NUMBER:    4804877738                        222
                                                                                               111
                                                                                               111
                                                 Statement Period                              111
                                              11/24/09  TO  12/21/09                            111
                                                                                               111
                            01                                                                  111
                                                                  PAGE   1 OF  3    1/   2      111
                 SAAD S SINDHU                                                                  111
                 24575 N RT 59                                                                  111
                 BARRINGTON IL  60010                                                           111
                                                                                               111
                                                                                               111
                                                                                               111
 04665                                                                                         111
 1000                                                                                          111
                                                                                               111
                                                                                               111
                                                                                               111
                                                                                               111
                                                                                               111
    HARRIS IS PARTICIPATING IN THE FEDERAL DEPOSIT INSURANCE CORPORATION'S                      111
    TRANSACTION ACCOUNT GUARANTEE PROGRAM.  THE FDIC HAS EXTENDED THIS TEMPORARY                111
    PROGRAM THROUGH JUNE 30,2010. THE PROGRAM PROVIDES DEPOSITORS WITH UNLIMITED                111
    COVERAGE FOR NONINTEREST-BEARING TRANSACTION ACCOUNTS INCLUDING ALL PERSONAL                111
    AND BUSINESS CHECKING DEPOSIT ACCOUNTS THAT DO NOT EARN INTEREST, LOW-                      111
    INTEREST NOW ACCOUNTS (0.5% OR LESS) AND IOLTA ACCOUNTS.                                    111
                                                                                               111
    VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT ANY OF                  111
    YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265.                           111
    HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.                                       111
                                                                                               444
```

## CHECKING ACCOUNTS

```
FRESH START CHECKING                              SAAD S SINDHU
ACCOUNT NUMBER    4804877738   (Checking)
```

DEPOSIT ACCOUNT SUMMARY

```
Previous  Balance as of November  23, 2009            15,747.65
    6 Deposits              (Plus)                    19,326.74
   47 Withdrawals           (Minus)                   29,475.94
    Service Charge          (Minus)                       14.00
Ending Balance as of   December 21, 2009               5,584.45
```

Deposits and Other Credits

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| Nov 27 | 26.74 | POS MERCHANDISE RETURN  RECORD NO. 027066   CARD NO. 9749 | | 6688 52409 |
| | | ENTERPRISE RENT A CAR      BARRINGTON      IL | | |
| Nov 27 | .00 | NON-HARRIS ATM INQUIRY | | 6688 52415 |
| Nov 30 | 6,000.00 | TELLER DEPOSIT | | 2002 14645 |
| Nov 30 | 5,000.00 | INCOMING WIRE | | 2719 63315 |
| | | FED WIRE TRANSFER CREDIT 004618 WIRE-IN | | |
| Nov 30 | 300.00 | TELLER DEPOSIT | | 1000 56849 |
| Dec 14 | 8,000.00 | TELLER DEPOSIT | | 2004 32585 |

Withdrawals and Other Debits

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| Nov 24 | 28.00 | POS PURCHASE            RECORD NO. 029707   CARD NO. 9749 | | 6688 49069 |
| | | WABASH RANDOLPH GARQPS      CHICAGO         IL | | |
| Nov 24 | 23.00 | POS PURCHASE W/PIN      RECORD NO. 902200   CARD NO. 9749 | | 6688 49070 |
| | | 03486 JEWEL               HOFFMAN ESTA    IL | | |
| Nov 24 | 2.00 | POS PURCHASE            RECORD NO. 089903   CARD NO. 9749 | | 6688 49068 |
| | | GOLD COAST GALLERIAQPS      CHICAGO         IL | | |
| Nov 25 | 400.00 | DEBIT MEMO | | 35007 31547 |

UCBSINDHU_BMOHARRIS365257

HARRIS N.A.                          J6994
P.O. BOX 94033
PALATINE, IL 60094-4033

ACCOUNT NUMBER:    4804877738

Statement Period
11/24/09 TO 12/21/09

01

SAAD S SINDHU                    PAGE  2 OF  3   2/  2

| Nov 25 | 30.20 | POS PURCHASE W/PIN<br>EXXONMOBIL | RECORD NO. 137782<br>HOFFMAN | CARD NO. 9749<br>IL | 6688 87805 |
| Nov 25 | 21.88 | POS PURCHASE<br>PAPA JOHNS  3195 | RECORD NO. 010117<br>08479917272 | CARD NO. 9749<br>IL | 6688 87804 |
| Nov 25 | 17.23 | POS PURCHASE<br>DUNKIN 303396    Q35 | RECORD NO. 762751<br>LOMBARD | CARD NO. 9749<br>IL | 6688 87803 |
| Nov 25 | 14.00 | POS PURCHASE<br>SYS PARK MARK REALTY | RECORD NO. 419740<br>CHICAGO | CARD NO. 9749<br>IL | 6688 87801 |
| Nov 25 | 9.94 | POS PURCHASE<br>EXXONMOBIL    88924QPS | RECORD NO. 909086<br>HOFFMAN ESTA | CARD NO. 9749<br>IL | 6688 87802 |
| Nov 25 | 5.77 | POS PURCHASE<br>LISLE BP        QPS | RECORD NO. 690403<br>LISLE | CARD NO. 9749<br>IL | 6688 87800 |
| Nov 27 | 162.50 | NON-HARRIS ATM WTHDRWL<br>4400 OAKTON ST | RECORD NO. 152935<br>SKOKIE | CARD NO. 9749<br>IL | 6688 52416 |
| Nov 27 | 111.96 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 683500<br>HOFFMAN ESTA | CARD NO. 9749<br>IL | 6688 52412 |
| Nov 27 | 89.28 | POS PURCHASE W/PIN<br>1900 SOUTH CUMBERLAND | RECORD NO. 888102<br>PARK RIDGE | CARD NO. 9749<br>IL | 6688 52411 |
| Nov 27 | 10.59 | POS PURCHASE W/PIN<br>250 EAST ROOSEVELT | RECORD NO. 518763<br>VILLA PARK | CARD NO. 9749<br>IL | 6688 52410 |
| Nov 27 | 7.99 | POS PURCHASE<br>SUBWAY        00224QPS | RECORD NO. 417751<br>HOFFMAN ESTA | CARD NO. 9749<br>IL | 6688 52413 |
| Nov 27 | 7.89 | POS PURCHASE<br>KING SWEETS  INC | RECORD NO. 020739<br>CHICAGO | CARD NO. 9749<br>IL | 6688 52414 |
| Nov 27 | 7.52 | POS PURCHASE<br>SUBWAY        00033QPS | RECORD NO. 423370<br>CHICAGO | CARD NO. 9749<br>IL | 6688 52407 |
| Nov 27 | 4.50 | POS PURCHASE<br>URVI CORPORATION | RECORD NO. 010090<br>CHICAGO | CARD NO. 9749<br>IL | 6688 52408 |
| Nov 30 | 700.00 | DEBIT MEMO | | | 37000 81371 |
| Nov 30 | 220.46 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 741800<br>HOFFMAN ESTA | CARD NO. 9749<br>IL | 6688 80291 |
| Nov 30 | 93.00 | POS PURCHASE W/PIN<br>SUPER GIFT AND GROCERI | RECORD NO. 200026<br>CHICAGO | CARD NO. 9749<br>IL | 6688 80289 |
| Nov 30 | 62.14 | POS PURCHASE<br>EXXONMOBIL    88905435 | RECORD NO. 279181<br>DES PLAINES | CARD NO. 9749<br>IL | 6688 80293 |
| Nov 30 | 7.46 | POS PURCHASE<br>GAS MART 45 | RECORD NO. 516294<br>OAK FORREST | CARD NO. 9749<br>IL | 6688 80290 |
| Nov 30 | 7.40 | POS PURCHASE W/PIN<br>EXXONMOBIL | RECORD NO. 908194<br>DES PLAI | CARD NO. 9749<br>IL | 6688 80294 |
| Nov 30 | 4.28 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 229500<br>HOFFMAN ESTA | CARD NO. 9749<br>IL | 6688 80292 |
| Dec 01 | 30.00 | POS PURCHASE<br>AMC SOUTH BARR06004QPS | RECORD NO. 151694<br>SOUTH BARRIN | CARD NO. 9749<br>IL | 6688 80118 |
| Dec 01 | 17.75 | POS PURCHASE<br>AMC SOUTH BARR06004QPS | RECORD NO. 145829<br>SOUTH BARRIN | CARD NO. 9749<br>IL | 6688 80117 |
| Dec 01 | 4.40 | POS PURCHASE W/PIN<br>EXXONMOBIL | RECORD NO. 139991<br>HOFFMAN | CARD NO. 9749<br>IL | 6688 80119 |
| Dec 02 | 8.68 | POS PURCHASE<br>SUBWAY        00020QPS | RECORD NO. 188615<br>LOMBARD | CARD NO. 9749<br>IL | 6688 57969 |
| Dec 03 | 12.81 | POS PURCHASE<br>DUNKIN 302147    Q35 | RECORD NO. 172428<br>BARRINGTON | CARD NO. 9749<br>IL | 6688 99847 |
| Dec 03 | 1.29 | POS PURCHASE W/PIN<br>SHELL SERVICE STATION | RECORD NO. 785500<br>LOMBARD | CARD NO. 9749<br>IL | 6688 99848 |
| Dec 08 | 2.00 | POS PURCHASE<br>GOLD COAST GALLERIAQPS | RECORD NO. 415409<br>CHICAGO | CARD NO. 9749<br>IL | 6688 66657 |
| Dec 16 | 60.95 | POS PURCHASE<br>LTF LIFE TIME MO DUES | RECORD NO. 885548<br>888 430 6432 | CARD NO. 9749<br>MN | 6688 59417 |

UCBSINDHU_BMOHARRIS365258

```
                                        HARRIS N.A.                     36994              333
                                        P.O. BOX 94033                                     333
                                        PALATINE, IL  60094-4033                           333
                                                                                          111
                                                                                          111
                                        ACCOUNT   NUMBER:   4804877738                     222
                                                                                          111
                                                                                          111
                                                  Statement Period                         111
                                              11/24/09  TO  12/21/09                       111
                            01                                                             111
                                                                                          111
                SAAD S SINDHU                    PAGE   3 OF   3   2/   2                   111
                                                                                          111
        G                                                                                 111
                                                                                          111
                                                                                          111
                                                                                          111
                                                                                          444
```

| Date | Amount | Description | Record/Card | Ref | |
|---|---|---|---|---|---|
| Dec 16 | 6.99 | POS PURCHASE BIGFISHGAMES 59533719 | RECORD NO. 165355  CARD NO. 9749  206 448 6628  WA | 6688 59418 | 111 |
| Dec 17 | 54.71 | POS PURCHASE W/PIN EXXONMOBIL | RECORD NO. 583392  CARD NO. 9749  HOFFMAN  IL | 6688 50805 | 111 |
| Dec 17 | 24.95 | POS PURCHASE W/PIN ROUTE 62 WASH | RECORD NO. 631470  CARD NO. 9749  PALATINE  IL | 6688 50804 | 111 |
| Dec 18 | 120.67 | POS PURCHASE W/PIN SPORTS AUTHORI | RECORD NO. 011852  CARD NO. 9749  HOFFMAN  IL | 6688 44259 | 111 |
| Dec 18 | 107.90 | POS PURCHASE W/CASHBK TARGET T2122 HOFFMAN E | RECORD NO. 047536  CARD NO. 9749  HOFFMAN ESTAT  IL | 6688 44260 | 111 |
| Dec 18 | 79.33 | POS PURCHASE W/CASHBK 720 WEST EUCLID | RECORD NO. 842023  CARD NO. 9749  PALATINE  IL | 6688 44262 | 111 |
| Dec 18 | 57.03 | POS PURCHASE W/PIN EXXONMOBIL | RECORD NO. 804256  CARD NO. 9749  ELK GROV  IL | 6688 44263 | 111 |
| Dec 18 | 14.73 | POS PURCHASE W/PIN EXXONMOBIL | RECORD NO. 805190  CARD NO. 9749  ELK GROV  IL | 6688 44264 | 111 |
| Dec 18 | 8.79 | POS PURCHASE W/PIN 03486 JEWEL | RECORD NO. 558000  CARD NO. 9749  HOFFMAN ESTA  IL | 6688 44261 | 111 |
| Dec 21 | 500.00 | DEBIT MEMO | | 1008 72956 | 111 |
| Dec 21 | 69.30 | POS PURCHASE W/PIN SOU THE HOME DEPOT 660 | RECORD NO. 058501  CARD NO. 9749  DOWNERS GROVE  IL | 6688 55764 | 111 |
| Dec 21 | 4.00 | ATM SERVICE FEE | | | 111 |
| Dec 21 | 10.00 | MAINTENANCE FEE | | | 111 |

```
Checks by Serial Number
   Date     Serial #              Amount       Date    Serial #          Amount
 Nov 27      1038              1,344.67       Dec 17    9999 *         1,300.00      26007 23266    1005 97638  111
 Nov 30      1039             23,600.00                                             1000 56848                 111
```

\* Indicates break in check sequence

```
Daily Balance Summary
  Date        Balance              Date           Balance
 Nov 23      15,747.65           Dec 03             5.80
 Nov 24      15,694.65           Dec 08             3.80
 Nov 25      15,195.63           Dec 14          8,003.80
 Nov 27      13,475.47           Dec 16          7,935.86
 Nov 30          80.73           Dec 17          6,556.20
 Dec 01          28.50           Dec 18          6,167.75
 Dec 02          19.90           Dec 21          5,584.45
```

UCBSINDHU_BMOHARRIS365259

```
                                        HARRIS N.A.                     36013         333
                                        P.O. BOX 94033                                333
                                        PALATINE, IL  60094-4033                       333
                                                                                      111
                                                                                      111
                              ACCOUNT   NUMBER:     4804877738                         222
                                                                                      111
                                                                                      111
                                            Statement Period                          111
                                        12/22/09  TO  01/25/10                         111
                                                                                      111
                 01                                                                   111
                                                                                      111
        SAAD S SINDHU                    PAGE   1 OF  4   1/   3                       111
        24575 N RT 59                                                                 111
        BARRINGTON IL  60010                                                          111
                                                                                      1::
                                                                                      111
                                                                                      111
04665                                                                                 111
0110                                                                                  111
                                                                                      111
                                                                                      111
                                                                                      111
                                                                                      111
        VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT ANY OF    111
        YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265.             111
        HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.                         111
                                                                                      111
                                                                                      444
```

---

| | | 444 |
| | | 444 |

```
                          CHECKING ACCOUNTS                                           444
                                                                                      444

FRESH START CHECKING                     SAAD S SINDHU                                 222
ACCOUNT NUMBER    4804877738   (Checking)                                             222
                                                                                      444
                                                                                      111
                                                                                      111
DEPOSIT ACCOUNT SUMMARY                                                               222

Previous Balance as of December 21, 2009        5,584.45                              222
   6 Deposits              (Plus)              40,478.83                              111
  76 Withdrawals           (Minus)             45,698.62                              111
     Service Charge        (Minus)                 16.00                              111
Ending Balance as of    January  25, 2010         348.66                              222

                                                                                      111
Deposits and Other Credits                                                            111
   Date         Amount  Description                                                   111
Dec 31      20,698.00  INCOMING WIRE                            2719 24137            111
                       FED WIRE TRANSFER CREDIT 006347 WIRE-IN                        111
Dec 31       7,000.00  TELLER DEPOSIT                           1005 55765            111
Jan 12       2,262.32  TELLER DEPOSIT                           2001 80854            111
Jan 19      10,000.00  TELLER DEPOSIT                           1004 95221            111
Jan 19         528.51  TELLER DEPOSIT                           2007 48408            111
Jan 19            .00  NON-HARRIS ATM INQUIRY                   6688 62274            111
                                                                                      111
Withdrawals and Other Debits                                                          111
   Date         Amount  Description                                                   111
Dec 22          61.59  POS PURCHASE          RECORD NO. 709628  CARD NO. 9749   6688  1567  111
                       EXXONMOBIL   88905435    DES PLAINES   IL                      111
Dec 22          12.40  POS PURCHASE W/PIN    RECORD NO. 195000  CARD NO. 9749   6688  1568  111
                       03486 JEWEL            HOFFMAN ESTA   IL                       111
Dec 22           8.85  POS PURCHASE          RECORD NO. 455362  CARD NO. 9749   6688  1566  111
                       MARATHON OIL 092874Q96  DES PLAINES   IL                      111
Dec 22           2.00  POS PURCHASE          RECORD NO. 246603  CARD NO. 9749   6688  1565  111
                       GOLD COAST GALLERIAQPS   CHICAGO    IL                         111
Dec 23         124.46  POS PURCHASE W/CASHBK RECORD NO. 399900  CARD NO. 9749   6688   876  111
                       03486 JEWEL            HOFFMAN ESTA   IL                       111
Dec 23          50.00  POS PURCHASE          RECORD NO. 137972  CARD NO. 9749   6688   875  111
                       AMANTEL CA             732 9834332    NJ                       111
Dec 24          62.53  POS PURCHASE W/PIN    RECORD NO. 748836  CARD NO. 9749   6688 34619  111
                       EXXONMOBIL             DES PLAI    IL                          111
Dec 24          18.08  POS PURCHASE          RECORD NO. 829067  CARD NO. 9749   6688 34618  111
                       1740 CITGO      Q39    ADDISON    IL                           111
```

UCBSINDHU_BMOHARRIS365260

```
                                    HARRIS N.A                        36014              333
                                    P.O. BOX 94033                                       333
                                    PALATINE, IL  60094-4033                             333
                                                                                        111
                                                                                        111
                                    ACCOUNT  NUMBER:    4804877738                       222
                                                                                        111
                                                                                        111
                                            Statement Period                            1:1
                                          12/22/09  TO  01/25/10                         1:1
                                                                                        111
              01                                                                        111
                                                                                        111
        SAAD S SINDHU                       PAGE  2 OF  4   2/  3                        111
                                                                                        111
                                                                                        111
                                                                                        111
                                                                                        233
                                                                                        111
                                                                                        111
                                                                                        444
```

| Date | Amount | Description | | | | |
|------|--------|-------------|---|---|---|---|
| Dec 28 | 1,000.00 | DEBIT MEMO | | | 1009 37929 | 111 |
| Dec 28 | 200.00 | HARRIS ATM WITHDRAWAL | RECORD NO. 003282 | CARD NO. 9749 | 6688 2333 | 111 |
| | | 1680 ALGONQUIN RD | HOFFMAN EST | IL | | 111 |
| Dec 28 | 116.09 | POS PURCHASE W/CASHBK | RECORD NO. 730100 | CARD NO. 9749 | 6688 2330 | 111 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | | 111 |
| Dec 28 | 90.00 | POS PURCHASE | RECORD NO. 600148 | CARD NO. 9749 | 6688 2331 | 111 |
| | | ADVOCATE MEDICAL GROUP | DES PLAINES | IL | | 111 |
| Dec 28 | 77.88 | POS PURCHASE W/PIN | RECORD NO. 009140 | CARD NO. 9749 | 6688 2334 | 111 |
| | | KOHL S  0178 | SCHAUMBURG | IL | | 111 |
| Dec 28 | 54.48 | POS PURCHASE W/PIN | RECORD NO. 920885 | CARD NO. 9749 | 6688 2329 | 111 |
| | | EXXONMOBIL | HOFFMAN | IL | | 111 |
| Dec 28 | 50.03 | POS PURCHASE W/PIN | RECORD NO. 260701 | CARD NO. 9749 | 6688 2335 | 111 |
| | | SOU THE HOME DEPOT 030 | SCHAUMBURG | IL | | 111 |
| Dec 28 | 50.00 | POS PURCHASE | RECORD NO. 127752 | CARD NO. 9749 | 6688 2332 | 111 |
| | | AMANTEL CA | 732 9834332 | NJ | | 111 |
| Dec 29 | 19.12 | POS PURCHASE | RECORD NO. 010218 | CARD NO. 9749 | 6688 24609 | 111 |
| | | HUDSON NEWS CM | CHICAGO | IL | | 111 |
| Dec 31 | 23,600.00 | DEBIT MEMO | | | 2000 88354 | 111 |
| Dec 31 | 242.65 | POS PURCHASE W/PIN | RECORD NO. 007292 | CARD NO. 9749 | 6688 25029 | 111 |
| | | 1432 BUTTERFIELD ROAD | DOWNERS GROVE | IL | | 111 |
| Jan 04 | 253.00 | POS PURCHASE W/PIN | RECORD NO. 925150 | CARD NO. 9749 | 6688 70314 | 111 |
| | | 1 WOODFIELD | SCHAUMBURG | IL | | 111 |
| Jan 04 | 64.69 | POS PURCHASE | RECORD NO. 600275 | CARD NO. 9749 | 6688 70118 | 111 |
| | | ALLIANCE PETROLEUM QPS | HOFFMAN ESTA | IL | | 111 |
| Jan 04 | 62.11 | POS PURCHASE W/PIN | RECORD NO. 155907 | CARD NO. 9749 | 6688 70324 | 111 |
| | | EXXONMOBIL | HOFFMAN | IL | | 111 |
| Jan 04 | 60.95 | POS PURCHASE | RECORD NO. 750724 | CARD NO. 9749 | 6688 70319 | 111 |
| | | LTF LIFE TIME MO DUES | 888 430 6432 | MN | | 111 |
| Jan 04 | 60.19 | POS PURCHASE W/PIN | RECORD NO. 817128 | CARD NO. 9749 | 6688 70320 | 111 |
| | | EXXONMOBIL | HOFFMAN | IL | | 111 |
| Jan 04 | 43.79 | POS PURCHASE | RECORD NO. 119867 | CARD NO. 9749 | 6688 70322 | 111 |
| | | STEAK N SHAKE 0311 Q99 | HOFFMAN ESTA | IL | | 111 |
| Jan 04 | 29.50 | POS PURCHASE | RECORD NO. 353072 | CARD NO. 9749 | 6688 70316 | 111 |
| | | AMC SOUTH BARR06004QPS | SOUTH BARRIN | IL | | 111 |
| Jan 04 | 20 00 | POS PURCHASE | RECORD NO. 362453 | CARD NO. 9749 | 6688 70317 | 111 |
| | | AMC SOUTH BARR06004QPS | SOUTH BARRIN | IL | | 111 |
| Jan 04 | 10.82 | POS PURCHASE | RECORD NO. 294276 | CARD NO. 9749 | 6688 70323 | 111 |
| | | MCDONALD S F28955  Q17 | SCHILLER PAR | IL | | 111 |
| Jan 04 | 10 00 | POS PURCHASE | RECORD NO. 597104 | CARD NO. 9749 | 6688 70313 | 111 |
| | | ENTERPRISE RBN | BARRINGTON | IL | | 111 |
| Jan 04 | 9.78 | POS PURCHASE W/PIN | RECORD NO. 763999 | CARD NO. 9749 | 6688 70315 | 111 |
| | | EXXONMOBIL | DES PLAI | IL | | 111 |
| Jan 04 | 8 51 | POS PURCHASE W/PIN | RECORD NO. 046111 | CARD NO. 9749 | 6688 70321 | 111 |
| | | EXXONMOBIL | SCHILLER | IL | | 111 |
| Jan 05 | 2,300.00 | DEBIT MEMO | | | 2004 22434 | 111 |
| Jan 05 | 11.58 | POS PURCHASE W/PIN | RECORD NO. 703900 | CARD NO. 9749 | 6688 14903 | 111 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | | 111 |
| Jan 05 | 8 27 | POS PURCHASE W/PIN | RECORD NO. 966200 | CARD NO. 9749 | 6688 14904 | 111 |
| | | SHELL SERVICE STATION | LOMBARD | IL | | 111 |
| Jan 06 | 8.56 | POS PURCHASE | RECORD NO. 600711 | CARD NO. 9749 | 6688 18632 | 111 |
| | | BURGER KING 10235 Q07 | CRYSTAL LAKE | IL | | 111 |
| Jan 06 | 6.10 | POS PURCHASE | RECORD NO. 278147 | CARD NO. 9749 | 6688 18633 | 111 |
| | | DUNKIN  340859    Q35 | CAROL STREAM | IL | | 111 |
| Jan 07 | 53.97 | POS PURCHASE | RECORD NO. 029564 | CARD NO. 9749 | 6688 23951 | 111 |
| | | SHELL OIL 274423937QPS | LOMBARD | IL | | 111 |

UCBSINDHU_BMOHARRIS365261

```
                              HARRIS N.A.                    36014          333
                              P.O. BOX 9403                                 333
                              PALATINE, IL  60094-4033                      333
                                                                           111
                                                                           111
                              ACCOUNT  NUMBER:     4804877738               222
                                                                           111
                                                                           111
                                  Statement Period                         111
                              12/22/09  TO  01/25/10                        111
                                                                           111
            01                                                             111
                                                                           111
    SAAD S SINDHU                    PAGE   3 OF  4    2/   3               11.
                                                                           111
 0                                                                         111
                                                                           111
                                                                           111
                                                                           444
```

| Date | Amount | Description | | | Reference | |
|------|--------|-------------|---|---|-----------|---|
| Jan 08 | 56.49 | POS PURCHASE W/PIN | RECORD NO. 927100 | CARD NO. 9749 | 6688 72799 | 111 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | | 111 |
| Jan 11 | 60.00 | HARRIS ATM WITHDRAWAL | RECORD NO. 004742 | CARD NO. 9749 | 6688 92114 | 111 |
| | | 1680 ALGONQUIN RD | HOFFMAN EST | IL | | 111 |
| Jan 11 | 22.52 | POS PURCHASE W/PIN | RECORD NO. 330701 | CARD NO. 9749 | 6688 92113 | 111 |
| | | SOU THE HOME DEPOT 662 | PALATINE | IL | | 111 |
| Jan 11 | 18.41 | POS PURCHASE W/PIN | RECORD NO. 810231 | CARD NO. 9749 | 6688 92116 | 111 |
| | | LOWE S  2529 | ARLINGTN HGTS | IL | | 111 |
| Jan 11 | 15.34 | POS PURCHASE W/PIN | RECORD NO. 859610 | CARD NO. 9749 | 6688 92115 | 111 |
| | | EXXONMOBIL | DES PLAI | IL | | 111 |
| Jan 12 | 2.00 | POS PURCHASE | RECORD NO. 450706 | CARD NO. 9749 | 6688 28866 | 111 |
| | | GOLD COAST GALLERIAQPS | CHICAGO | IL | | 111 |
| Jan 13 | 200.00 | HARRIS ATM WITHDRAWAL | RECORD NO. 004312 | CARD NO. 9749 | 6688 99295 | 111 |
| | | 1400 NORTH GANNON DRIVE | HOFFMAN ESTAT | IL | | 111 |
| Jan 13 | 12.01 | POS PURCHASE W/PIN | RECORD NO. 709100 | CARD NO. 9749 | 6688 99296 | 111 |
| | | SHELL SERVICE STATION | CHICAGO | IL | | 111 |
| Jan 13 | 4.83 | POS PURCHASE W/PIN | RECORD NO. 960571 | CARD NO. 9749 | 6688 99297 | 111 |
| | | TOUHY   EDENS CI | SKOKIE | IL | | 111 |
| Jan 14 | 600.00 | DEBIT MEMO | | | 35008 87458 | 111 |
| Jan 14 | 203.00 | NON-HARRIS ATM WTHDRWL | RECORD NO. 210518 | CARD NO. 9749 | 6688 95982 | 111 |
| | | JEWEL HOFFMAN ESTATES | HOFFMAN EST | IL | | 111 |
| Jan 15 | 20.71 | POS PURCHASE | RECORD NO. 372831 | CARD NO. 9749 | 6688 74861 | 111 |
| | | NICKEL CITY | NORTHBROOK | IL | | 111 |
| Jan 15 | 2.43 | POS PURCHASE | RECORD NO. 299228 | CARD NO. 9749 | 6688 74860 | 111 |
| | | MCDONALD S F6941  Q17 | PROSPECT HEI | IL | | 111 |
| Jan 19 | 2,000.00 | DEBIT MEMO | | | 37002 57158 | 111 |
| Jan 19 | 203.00 | NON-HARRIS ATM WTHDRWL | RECORD NO. 002399 | CARD NO. 9749 | 6688 62275 | 111 |
| | | 510 S  SUTTON ROAD | STREAMWOOD | IL | | 111 |
| Jan 19 | 200.00 | HARRIS ATM WITHDRAWAL | RECORD NO. 005709 | CARD NO. 9749 | 6688 62278 | 111 |
| | | 1400 NORTH GANNON DRIVE | HOFFMAN ESTAT | IL | | 111 |
| Jan 19 | 61.34 | POS PURCHASE W/PIN | RECORD NO. 081293 | CARD NO. 9749 | 6688 62271 | 111 |
| | | BP KENOSHA TRVL PLZA | KENOSHA | WI | | 111 |
| Jan 19 | 55.07 | POS PURCHASE W/PIN | RECORD NO. 308595 | CARD NO. 9749 | 6688 62276 | 111 |
| | | EXXONMOBIL | DES PLAI | IL | | 111 |
| Jan 19 | 38.38 | POS PURCHASE W/PIN | RECORD NO. 839567 | CARD NO. 9749 | 6688 62269 | 111 |
| | | EXXONMOBIL | DES PLAI | IL | | 111 |
| Jan 19 | 13.62 | POS PURCHASE | RECORD NO. 100339 | CARD NO. 9749 | 6688 62273 | 111 |
| | | BURGER KING  6651  Q07 | OAK CREEK | WI | | 111 |
| Jan 19 | 10.98 | POS PURCHASE W/PIN | RECORD NO. 839413 | CARD NO. 9749 | 6688 62270 | 111 |
| | | EXXONMOBIL | DES PLAI | IL | | 111 |
| Jan 19 | 8.53 | POS PURCHASE W/PIN | RECORD NO. 308664 | CARD NO. 9749 | 6688 62277 | 111 |
| | | EXXONMOBIL | DES PLAI | IL | | 111 |
| Jan 19 | 6.99 | POS PURCHASE | RECORD NO. 960198 | CARD NO. 9749 | 6688 62268 | 111 |
| | | BIGFISHGAMES 62064700 | 206 448 6628 | WA | | 111 |
| Jan 20 | 6.83 | POS PURCHASE | RECORD NO. 529684 | CARD NO. 9749 | 6688 97045 | 111 |
| | | STARBUCKS USA 00137QPS | HOFFMAN ESTA | IL | | 111 |
| Jan 21 | 500.00 | DEBIT MEMO | | | 2001 45002 | 111 |
| Jan 21 | 49.39 | POS PURCHASE W/PIN | RECORD NO. 593720 | CARD NO. 9749 | 6688 99236 | 111 |
| | | EXXONMOBIL | STREAMWO | IL | | 111 |
| Jan 21 | 1,181.50 | ACH DEBIT | | | 2696 20476 | 111 |
| | | WEB  COMED CONSUMER  BILL PAY | | | | 111 |
| Jan 21 | 3.50 | ACH DEBIT | | | 2696 20475 | 111 |
| | | WEB  BILLMATRIX     BILL PAY | | | | 111 |
| Jan 22 | 900.00 | DEBIT MEMO | | | 1008 80924 | 111 |
| Jan 22 | 53.62 | POS PURCHASE W/PIN | RECORD NO. 769283 | CARD NO. 9749 | 6688 77015 | 111 |
| | | EXXONMOBIL | HOFFMAN | IL | | 111 |

UCBSINDHU_BMOHARRIS365262

```
                                         HARRIS N.A.                  36015              333
                                         P.O. BOX 94033                                  333
                                         PALATINE, IL  60094-4033                        333
                                                                                         111
                                                                                         111
                               ACCOUNT  NUMBER:      4804877738                          222
                                                                                         111
                                                                                         111
                                                   Statement Period                     111
                                                 12/22/09  TO  01/25/10                  111
                               01                                                        111
                                                                                         111
                     SAAD S SINDHU                 PAGE   4 OF   4    3/   3              111
                                                                                         111
        o                                                                                111
                                                                                         111
                                                                                         111
                                                                                         111
                                                                                         111
                                                                                         444
```

| Jan 22 | 9.25 | POS PURCHASE W/PIN ALLIANCE PETROLEUM | RECORD NO. 286200   CARD NO. 9749 HOFFMAN ESTAT   IL | 6688 77016 | 111 111 |
| Jan 22 | 5.93 | POS PURCHASE FAMILY PANTRY     QPS | RECORD NO. 900043   CARD NO. 9749 HOFFMAN ESTA    IL | 6688 77014 | 111 111 |
| Jan 25 | 47.25 | POS PURCHASE MINAR MEAT MART INC | RECORD NO. 000176   CARD NO. 9749 SCHAUMBURG      IL | 6688 7824 | 111 111 |
| Jan 25 | 34.47 | POS PURCHASE W/PIN 03486 JEWEL | RECORD NO. 315700   CARD NO. 9749 HOFFMAN ESTA    IL | 6688 7823 | 111 111 |
| Jan 25 | 6.00 | ATM SERVICE FEE | | | 111 |
| Jan 25 | 10.00 | MAINTENANCE FEE | | | 111 |

```
                                                                                         111
Checks by Serial Number                                                                  111
  Date    Serial #          Amount    Date    Serial #         Amount                    111
  Jan 25     1041          130.00    Jan 19    9999 *       9,004.00   26003 83556  1004 14508 111
  Jan 21     1042        1,095.25                                      26008 91693        111
                                                                                         111
    * Indicates break in check sequence                                                  111
                                                                                         111
Daily Balance Summary                                                                    111
  Date      Balance         Date         Balance                                         111
  Dec 21    5,584.45        Jan 08      4,353.98                                          111
  Dec 22    5,499.61        Jan 11      4,237.71                                          111
  Dec 23    5,325.15        Jan 12      6,498.03                                          111
  Dec 24    5,244.54        Jan 13      6,281.19                                          111
  Dec 28    3,606.06        Jan 14      5,478.19                                          111
  Dec 29    3,586.94        Jan 15      5,455.05                                          111
  Dec 31    7,433.29        Jan 19      4,381.65                                          111
  Jan 04    6,798.95        Jan 20      4,374.82                                          111
  Jan 05    4,479.10        Jan 21      1,545.18                                          111
  Jan 06    4,464.44        Jan 22        576.38                                          111
  Jan 07    4,410.47        Jan 25        348.66                                          111
```

UCBSINDHU_BMOHARRIS365263

```
                                          HARRIS N.A.                       37188
                                          P O BOX 94033
                                          PALATINE, IL 60094-4033

                                   ACCOUNT NUMBER:       4804877738

                                             Statement Period
                                          01/26/10  TO  02/22/10
                      01
          SAAD S SINDHU                     PAGE  1 OF  4  1/  3
          24575 N RT 59
          BARRINGTON IL  60010

04665
0011
```

VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT ANY OF
YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-BANK(2265).
HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.

---

CHECKING ACCOUNTS

FRESH START CHECKING                              SAAD S SINDHU
ACCOUNT NUMBER    4804877738   (Checking)

**DEPOSIT ACCOUNT SUMMARY**

```
Previous  Balances as of January  25, 2010            348.66
     6 Deposits              (Plus)                 20,892.00
    68 Withdrawals           (Minus)                17,504.45
       Service Charge        (Minus)                    10.00
Ending Balance as of    February  22, 2010           3,726.21
```

Deposits and Other Credits

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| Jan 28 | 3,500.00 | INCOMING WIRE | | 2719 | 52717 |
| | | FED WIRE TRANSFER CREDIT 006876 WIRE-IN | | | |
| Feb 01 | 5,000.00 | TELLER DEPOSIT | | 1001 | 85046 |
| Feb 08 | 300.00 | TELLER DEPOSIT | | 2006 | 62915 |
| Feb 12 | 7,000.00 | TELLER DEPOSIT | | 1002 | 85278 |
| Feb 16 | 4,837.00 | TELLER DEPOSIT | | 2004 | 38554 |
| Feb 22 | 255.00 | TELLER DEPOSIT | | 2000 | 11795 |

Withdrawals and Other Debits

| Date | Amount | Description | | | | | |
|------|--------|-------------|---|---|---|---|---|
| Jan 27 | 9.48 | POS PURCHASE | | RECORD NO. 189373 | CARD NO. 9749 | 6688 | 88323 |
| | | WENDYS  0746 | Q2S | SCHAUMBURG | IL | | |
| Jan 29 | 61.52 | POS PURCHASE | | RECORD NO. 560103 | CARD NO. 9749 | 6688 | 41205 |
| | | 550 W N AVE BP | QPS | LOMBARD | IL | | |
| Jan 29 | 2.75 | POS PURCHASE | | RECORD NO. 233476 | CARD NO. 9749 | 6688 | 41204 |
| | | MCDONALD S F13058 | QL7 | ROSEMONT | IL | | |
| Feb 01 | 28.30 | POS PURCHASE W/PIN | | RECORD NO. 101106 | CARD NO. 9749 | 6688 | 58601 |
| | | EXXONMOBIL | | STREAMWO | IL | | |
| Feb 01 | 11.51 | POS PURCHASE | | RECORD NO. 306611 | CARD NO. 9749 | 6688 | 58602 |
| | | BURGER KING  2776 | Q07 | ELMHURST | IL | | |
| Feb 01 | 7.44 | POS PURCHASE W/PIN | | RECORD NO. 584900 | CARD NO. 9749 | 6688 | 58603 |
| | | NORTHBROOK BP 151 | | NORTHBROOK | IL | | |
| Feb 02 | 1,040.00 | DEBIT MEMO | | | | 35009 | 41035 |
| Feb 02 | 70.03 | POS PURCHASE W/CASHBK | | RECORD NO. 510701 | CARD NO. 9749 | 6688 | 80733 |
| | | SOU THE HOME DEPOT 131 | | SCHAUMBURG | IL | | |

UCBSINDHU_BMOHARRIS365264

```
                              HARRIS N.A.                    37189        333
                              P.O. BOX 94033                              333
                              PALATINE, IL  60094-4033                    333
                                                                         111
                              ACCOUNT  NUMBER:   4804877738               111
                                                                         222
                                                                         111
                                     Statement Period                    111
                                  01/26/10  TO  02/22/10                  111
               01                                                        111
                                                                         111
     SAAD S SINDHU                        PAGE  2 OF  4   2/  3           111
                                                                         111
  0                                                                      111
                                                                         111
                                                                         111
                                                                         111
                                                                         444
```

| Date | Amount | Description | Record | Ref |
|---|---|---|---|---|
| Feb 02 | 65.85 | POS PURCHASE W/PIN / FCL INC | RECORD NO. 487200  CARD NO. 9749 / DES PLAINES   IL | 6688 80732 |
| Feb 02 | 60.95 | POS PURCHASE / LTF LIFE TIME MO DUES | RECORD NO. 726522  CARD NO. 9749 / 888 430 6432   MN | 6688 80730 |
| Feb 02 | 40.00 | HARRIS ATM WITHDRAWAL / 1100 NORTH ROSELLE ROAD | RECORD NO. 008687  CARD NO. 9749 / HOFFMAN ESTAT  IL | 6688 80731 |
| Feb 02 | 2.00 | POS PURCHASE / GOLD COAST GALLERIAQPS | RECORD NO. 398406  CARD NO. 9749 / CHICAGO       IL | 6688 80728 |
| Feb 02 | 2.00 | POS PURCHASE / GOLD COAST GALLERIAQPS | RECORD NO. 401200  CARD NO. 9749 / CHICAGO       IL | 6688 80729 |
| Feb 03 | 100.00 | HARRIS ATM WITHDRAWAL / 7077 WEST DEMPSTER ST | RECORD NO. 006040  CARD NO. 9749 / NILES         IL | 6688 56758 |
| Feb 03 | 23.00 | POS PURCHASE W/PIN / CWS HAIR CUTTERY  2860 | RECORD NO. 025866  CARD NO. 9749 / HOFFMAN ESTAT  IL | 6688 56756 |
| Feb 03 | 14.28 | POS PURCHASE W/PIN / 03486 JEWEL | RECORD NO. 700600  CARD NO. 9749 / HOFFMAN ESTA  IL | 6688 56757 |
| Feb 03 | 7.95 | POS PURCHASE / PRODUCTS FOR LIFE INC | RECORD NO. 541637  CARD NO. 9749 / 866 508 2316   NV | 6688 56755 |
| Feb 04 | 700.00 | DEBIT MEMO | | 1005 36020 |
| Feb 04 | 67.61 | POS PURCHASE W/PIN / WALGREEN COMPANY | RECORD NO. 127040  CARD NO. 9749 / HOFFMAN ESTAT  IL | 6688 20489 |
| Feb 04 | 5.49 | POS PURCHASE W/PIN / MCDONALD S F5507   Q17 | RECORD NO. 467955  CARD NO. 9749 / PARK RIDGE    IL | 6688 20488 |
| Feb 05 | 1,600.00 | DEBIT MEMO | | 2004 47093 |
| Feb 05 | 1,000.00 | DEBIT MEMO | | 2003 96517 |
| Feb 05 | 101.37 | POS PURCHASE W/PIN / TARGET T2122 HOFFMAN E | RECORD NO. 006417  CARD NO. 9749 / HOFFMAN ESTA  IL | 6688 39443 |
| Feb 05 | 14.75 | POS PURCHASE / MORTON GROVE FOOD MART | RECORD NO. 759360  CARD NO. 9749 / MORTON GROVE  IL | 6688 39442 |
| Feb 08 | 161.27 | POS PURCHASE / I C  SYSTEM INC | RECORD NO. 242468  CARD NO. 9749 / 18002797951   MN | 6688 43977 |
| Feb 10 | 150.00 | DEBIT MEMO | | 2000 14429 |
| Feb 10 | 19.59 | POS PURCHASE W/PIN / 03486 JEWEL | RECORD NO. 644700  CARD NO. 9749 / HOFFMAN ESTA  IL | 6688  727 |
| Feb 10 | 6.64 | POS PURCHASE W/PIN / 03486 JEWEL | RECORD NO. 763800  CARD NO. 9749 / HOFFMAN ESTA  IL | 6688  728 |
| Feb 11 | 7.91 | POS PURCHASE / FAMILY PANTRY     QPS | RECORD NO. 900106  CARD NO. 9749 / HOFFMAN ESTA  IL | 6688 1822 |
| Feb 16 | 980.00 | DEBIT MEMO | | 2003 85964 |
| Feb 16 | 54.99 | POS PURCHASE W/PIN / T MOBILE 9129 | RECORD NO. 786411  CARD NO. 9749 / STREAMWOOD    IL | 6688 49115 |
| Feb 16 | 52.70 | POS PURCHASE W/PIN / EXXONMOBIL | RECORD NO. 449723  CARD NO. 9749 / HOFFMAN       IL | 6688 49132 |
| Feb 16 | 33.54 | POS PURCHASE W/PIN / 03486 JEWEL | RECORD NO. 008100  CARD NO. 9749 / HOFFMAN ESTA  IL | 6688 49129 |
| Feb 16 | 31.86 | POS PURCHASE W/PIN / 03486 JEWEL | RECORD NO. 199400  CARD NO. 9749 / HOFFMAN ESTA  IL | 6688 49120 |
| Feb 16 | 22.09 | POS PURCHASE / PORTILLO S  14    Q92 | RECORD NO. 011667  CARD NO. 9749 / SCHAUMBURG    IL | 6688 49124 |
| Feb 16 | 16.62 | POS PURCHASE / EXXONMOBIL   8892QFS | RECORD NO. 517103  CARD NO. 9749 / HOFFMAN ESTA  IL | 6688 49127 |
| Feb 16 | 14.58 | POS PURCHASE / BARELLI S  2      Q18 | RECORD NO. 016944  CARD NO. 9749 / SCHAUMBURG    IL | 6688 49125 |
| Feb 16 | 10.22 | POS PURCHASE W/PIN / EXXONMOBIL | RECORD NO. 073083  CARD NO. 9749 / ELK GROV      IL | 6688 49121 |
| Feb 16 | 8.69 | POS PURCHASE / HOT N SPICY RESTAURANT | RECORD NO. 362271  CARD NO. 9749 / VILLA PARK    IL | 6688 49123 |

UCBSINDHU_BMOHARRIS365265

```
                                        HARRIS N.A.                    37189          333
                                        P.O. BOX 94033                               333
                                        PALATINE, IL 60094-4033                       333
                                                                                     111
                                                                                     111
                                    ACCOUNT NUMBER:    4804877738                     222
                                                                                     111
                                                                                     111
                                          Statement Period                           111
                                        01/26/10 TO 02/22/10                          111
                                                                                     111
                    01                                                                111
                                                                                     111
        SAAD S SINDHU                           PAGE   3 OF  4   2/  3                111
                                                                                     111
                                                                                     111
   0                                                                                 111
                                                                                     111
                                                                                     111
                                                                                     444
```

| Date | Amount | Description | Record/Card | | |
|------|--------|-------------|-------------|--|--|
| Feb 16 | 8.31 | POS PURCHASE W/PIN EXXONMOBIL | RECORD NO. 073232  CARD NO. 9749 ELK GROV      IL | 6688 49122 | 111 111 |
| Feb 16 | 6.99 | POS PURCHASE BIGFISHGAMBS 64693252 | RECORD NO. 729420  CARD NO. 9749 206 448 6628  WA | 6688 49128 | 111 111 |
| Feb 16 | 4.31 | POS PURCHASE W/PIN 7 ELEVEN | RECORD NO. 932324  CARD NO. 9749 LOMBARD       IL | 6688 49130 | 111 111 |
| Feb 16 | 4.06 | POS PURCHASE W/PIN 03310 JEWEL | RECORD NO. 155700  CARD NO. 9749 ALGONQUIN     IL | 6688 49126 | 111 111 |
| Feb 16 | 1.97 | POS PURCHASE W/PIN FCL INC | RECORD NO. 728400  CARD NO. 9749 DES PLAINES   IL | 6688 49124 | 111 111 |
| Feb 17 | 7.69 | POS PURCHASE W/PIN WALGREEN COMPANY | RECORD NO. 327051  CARD NO. 9749 HOFFMAN ESTAT IL | 6688  4029 | 111 111 |
| Feb 17 | 6.77 | POS PURCHASE MCDONALD S F32      Q17 | RECORD NO. 568473  CARD NO. 9749 DES PLAINES   IL | 6688  4027 | 111 111 |
| Feb 17 | 6.01 | POS PURCHASE W/PIN 7 ELEVEN | RECORD NO. 949094  CARD NO. 9749 LOMBARD       IL | 6688  4028 | 111 111 |
| Feb 18 | 15.00 | POS PURCHASE 825 MANNHEIM BP     QPS | RECORD NO. 850142  CARD NO. 9749 WESTCHESTER   IL | 6688 11045 | 111 111 |
| Feb 18 | 12.62 | POS PURCHASE MCDONALD S F6796    Q17 | RECORD NO. 300230  CARD NO. 9749 HOFFMAN ESTA  IL | 6688 11044 | 111 111 |
| Feb 19 | 57.16 | POS PURCHASE W/PIN WALGREEN COMPANY | RECORD NO. 325012  CARD NO. 9749 HOFFMAN ESTAT IL | 6688 18832 | 111 111 |
| Feb 19 | 7.80 | POS PURCHASE W/PIN WALGREEN COMPANY | RECORD NO. 327132  CARD NO. 9749 HOFFMAN ESTAT IL | 6688 18833 | 111 111 |
| Feb 19 | 6.47 | POS PURCHASE W/PIN SHELL SERVICE STATION | RECORD NO. 129400  CARD NO. 9749 LOMBARD       IL | 6688 18835 | 111 111 |
| Feb 19 | 3.28 | POS PURCHASE W/PIN SHELL SERVICE STATION | RECORD NO. 263700  CARD NO. 9749 STREAMWOOD    IL | 6688 18834 | 111 111 |
| Feb 22 | 2,500.00 | DEBIT MEMO | | 2000 12044 | 111 |
| Feb 22 | 58.00 | POS PURCHASE SHELL OIL 57444080600 | RECORD NO. 031988  CARD NO. 9749 STREAMWOOD    IL | 6688 58895 | 111 111 |
| Feb 22 | 46.61 | POS PURCHASE MOTOR WERKS OF BARRI | RECORD NO. 997936  CARD NO. 9749 BARRINGTON    IL | 6688 58896 | 111 111 |
| Feb 22 | 42.88 | POS PURCHASE W/PIN SOU THE HOME DEPOT 132 | RECORD NO. 689101  CARD NO. 9749 SCHAUMBURG    IL | 6688 58902 | 111 111 |
| Feb 22 | 19.95 | POS PURCHASE HOMERWRDSPLUS719535681 | RECORD NO  538746  CARD NO. 9749 877 651 8508  CT | 6688 58897 | 111 111 |
| Feb 22 | 19.95 | POS PURCHASE SHOPESSPLUS  738866773 | RECORD NO. 575946  CARD NO. 9749 877 442 5774  CT | 6688 58898 | 111 111 |
| Feb 22 | 12.55 | POS PURCHASE VONAGE MOBILE | RECORD NO. 658188  CARD NO. 9749 800 405 4866  NJ | 6688 58900 | 111 111 |
| Feb 22 | 12.55 | POS PURCHASE VONAGE MOBILE | RECORD NO. 591913  CARD NO. 9749 800 405 4866  NJ | 6688 58901 | 111 111 |
| Feb 22 | 8.64 | POS PURCHASE W/PIN SHELL SERVICE STATION | RECORD NO. 366800  CARD NO. 9749 LOMBARD       IL | 6688 58903 | 111 111 |
| Feb 22 | 7.90 | POS PURCHASE SHELL OIL 212209406QPS | RECORD NO. 044676  CARD NO. 9749 DES PLAINES   IL | 6688 58899 | 111 111 |
| Feb 22 | 10.00 | MAINTENANCE FEE | | | 111 111 |

Checks by Serial Number

| Date | Serial # | Amount | Date | Serial # | Amount | | |
|------|----------|--------|------|----------|--------|--|--|
| Feb 16 | 1043 | 630.00 | Feb 05 | 1059 | 160.00 | 2003 95971 | 26000 41646 |
| Feb 18 | 1044 | 510.00 | Feb 22 | 1060 | 3,150.00 | 2006 47202 | 26008 90057 |
| Jan 29 | 1058 * | 3,600.00 | | | | 26000 42375 | |

* Indicates break in check sequence

UCBSINDHU_BMOHARRIS365266

```
                                           HARRIS N.A.                    37190              333
                                           P.O. BOX 94033                                    333
                                           PALATINE, IL  60094-4033                          333
                                                                                            111
                                           ACCOUNT  NUMBER:    4804877738                    111
                                                                                            222
                                                                                            111
                                                Statement Period                            111
                                                01/26/10  TO  02/22/10                       111
                      01                                                                     111
                                                                                            111
                 SAAD S SINDHU                    PAGE   4 OF   4    3/   3                   111
                                                                                            111
      0                                                                                      111
                                                                                            111
                                                                                            111
                                                                                            111
                                                                                            444

   Daily Balance Summary                                                                     111
      Date              Balance          Date            Balance                             111
      Jan 25            348.66           Feb 08          191.11                              111
      Jan 27            339.18           Feb 10          14.88                               111
      Jan 28            3,839.18         Feb 11          6.97                                111
      Jan 29            174.91           Feb 12          7,006.97                            111
      Feb 01           5,127.66          Feb 16          9,993.04                            111
      Feb 02           3,846.83          Feb 17          9,972.57                            111
      Feb 03           3,701.60          Feb 18          9,434.95                            111
      Feb 04           2,928.50          Feb 19          9,360.24                            111
      Feb 05           52.38             Feb 22          3,726.21                            111
                                                                                            111
*------------------------------------ Periodic Account Summary ------------------------------*   111
*-------------------------------------------------------------------------------------------*    111
                                                                                            111
******************************************************************************              111
*                        *   Total for This   *     Total          *                       111
*                        *       Period        *   Year-to-date     *                       111
******************************************************************************              111
* Total Overdraft Fees   *$              .00 *$              .00    *                       111
******************************************************************************              111
* Total NSF Fees         *$              .00 *$              .00    *                       111
******************************************************************************              111
                                                                                            111
```

UCBSINDHU_BMOHARRIS365267

HARRIS N A                                      51699
P.O. BOX 94033
PALATINE, IL  60094-4033

ACCOUNT  NUMBER:      4804877738

Statement Period
02/23/10  TO  03/24/10

                                   14

SAAD S SINDHU                          PAGE  1 OF   4    1/   3
24575 N RT 59
BARRINGTON IL  60010

04665
1111

USE YOUR HOME'S EQUITY FOR RENOVATIONS, REMODELING OR REASSURANCE.  WE CAN'T
PREDICT THE FUTURE, BUT WE CAN PREPARE FOR IT WITH THE SECURITY OF A HARRIS
HOME EQUITY LINE OF CREDIT.  FOR FURTHER INFORMATION, COME IN TO ANY HARRIS
LOCATION, CALL 1-800-546-6101, OR VISIT HARRISBANK.COM/BEPREPARED.

VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT ANY OF
YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-BANK(2265).
HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.

## CHECKING ACCOUNTS

FRESH START CHECKING                           SAAD S SINDHU
ACCOUNT NUMBER    4804877738    (Checking)

DEPOSIT ACCOUNT SUMMARY

Previous  Balance as of February  22, 2010            3,726.21
   10 Deposits                    (Plus)             70,021.06
   55 Withdrawals                 (Minus)            76,550.22
      Service Charge              (Minus)                10.00
Ending Balance as of   March   24, 2010              2,812.95-

Deposits and Other Credits
   Date       Amount   Description
   Feb 24     5,610.00   TELLER DEPOSIT                                    1006 34850
   Feb 25     6,000.00   TELLER DEPOSIT                                    1008 52452
   Mar 01     5,000.00   TELLER DEPOSIT                                    1001 95533
   Mar 02    25,000.00   TELLER DEPOSIT                                    1003 92831
   Mar 03    10,000.00   TELLER DEPOSIT                                    1005  5861
   Mar 08       251.11   TELLER DEPOSIT                                    2000  7005
   Mar 15     3,000.00   TELLER DEPOSIT                                    1005   210
   Mar 15       109.95   POS MERCHANDISE RETURN  RECORD NO. 010052   CARD NO. 9749   6688 40050
                         OUT IN STYLE            07182580124      NY
   Mar 22    15,000.00   TELLER DEPOSIT                                    1002 94389
   Mar 22        50.00   TELLER DEPOSIT                                    2006 98303

Withdrawals and Other Debits
   Date       Amount   Description
   Feb 23        43.98   POS PURCHASE W/PIN      RECORD NO. 702755   CARD NO. 9749   6688 40058
                         LOWE S  2529            ARLINGTN HGTS  IL
   Feb 23        22.00   POS PURCHASE            RECORD NO. 281135   CARD NO. 9749   6688 40057
                         AMC SOUTH BARR86004QPS    SOUTH BARRIN  IL
   Feb 23         3.75   POS PURCHASE            RECORD NO. 249103   CARD NO. 9749   6688 40056
                         GOLD COAST GALLERIAQPS     CHICAGO      IL

UCBSINDHU_BMOHARRIS365268

```
                                    HARRIS N.A.                    51700           333
                                    P.O. BOX 94033                                 333
                                    PALATINE, IL 60094-4033                         333
                                                                                   111
                                                                                   111
                                    ACCOUNT NUMBER:  4804877738                     222
                                                                                   111
                                                                                   111
                                        Statement Period                           111
                                        02/23/10 TO 03/24/10                        111
                        14                                                          111
                                                                                   111
            SAAD S SINDHU                    PAGE  2 OF  4  2/  3                    111
                                                                                   111
    0                                                                              111
                                                                                   111
                                                                                   111
                                                                                   111
                                                                                   444
```

| Date | Amount | Description | | Card No. | Ref No. | |
|------|--------|-------------|---|----------|---------|---|
| Feb 24 | 6.81 | POS PURCHASE W/PIN SHELL SERVICE STATION | RECORD NO. 137200 LOMBARD | CARD NO. 9749 IL | 6688 95742 | 111 111 |
| Feb 24 | 6.33 | POS PURCHASE APL ITUNES | RECORD NO. 621935 866 712 7753 | CARD NO. 9749 CA | 6688 95741 | 111 111 |
| Feb 25 | 8,004.00 | DEBIT MEMO | | | 1006 46380 | 111 |
| Feb 25 | 55.06 | POS PURCHASE W/PIN EXXONMOBIL | RECORD NO. 745672 HOFFMAN | CARD NO. 9749 IL | 6688 11659 | 111 111 |
| Feb 25 | 50.00 | POS PURCHASE RAZA COMMUNICATION | RECORD NO. 947213 CHICAGO | CARD NO. 9749 IL | 6688 11660 | 111 111 |
| Feb 25 | 47.04 | POS PURCHASE W/PIN 03486 JEWEL | RECORD NO. 727100 HOFFMAN ESTA | CARD NO. 9749 IL | 6688 11658 | 111 111 |
| Feb 25 | 28.09 | POS PURCHASE HOT N SPICY RESTAURANT | RECORD NO. 362278 VILLA PARK | CARD NO. 9749 IL | 6688 11657 | 111 111 |
| Feb 25 | 19.95 | POS PURCHASE W/PIN ROUTE 62 WASH | RECORD NO. 330094 PALATINE | CARD NO. 9749 IL | 6688 11661 | 111 111 |
| Feb 25 | 14.53 | POS PURCHASE W/PIN EXXONMOBIL | RECORD NO. 860904 HOFFMAN | CARD NO. 9749 IL | 6688 11662 | 111 111 |
| Feb 26 | 109.95 | POS PURCHASE OUT IN STYLE | RECORD NO. 010046 071825801241 | CARD NO. 9749 NY | 6688 63757 | 111 111 |
| Feb 26 | 14.00 | POS PURCHASE SYS PARK MARK REALTY | RECORD NO. 635664 CHICAGO | CARD NO. 9749 IL | 6688 63755 | 111 111 |
| Feb 26 | 10.33 | POS PURCHASE W/PIN SHELL SERVICE STATION | RECORD NO. 348800 ARLINGTON HEI | CARD NO. 9749 IL | 6688 63758 | 111 111 |
| Feb 26 | 5.28 | POS PURCHASE APL ITUNES | RECORD NO. 358910 866 712 7753 | CARD NO. 9749 CA | 6688 63756 | 111 111 |
| Mar 01 | 65.45 | POS PURCHASE W/PIN SHELL SERVICE STATION | RECORD NO. 697700 ALGONQUIN | CARD NO. 9749 IL | 6688 7748 | 111 111 |
| Mar 01 | 41.48 | POS PURCHASE LABRIOLA CAFE | RECORD NO. 010744 OAK BROOK | CARD NO. 9749 IL | 6688 7747 | 111 111 |
| Mar 01 | 40.00 | POS PURCHASE AMC SOUTH BARR06004QPS | RECORD NO. 105608 SOUTH BARRIN | CARD NO. 9749 IL | 6688 7746 | 111 111 |
| Mar 01 | 30.38 | POS PURCHASE PERKINS 00010991 | RECORD NO. 288194 MADISON | CARD NO. 9749 WI | 6688 7744 | 111 111 |
| Mar 01 | 7.80 | POS PURCHASE W/PIN EXXONMOBIL | RECORD NO. 371197 HOFFMAN | CARD NO. 9749 IL | 6688 7749 | 111 111 |
| Mar 01 | 5.81 | POS PURCHASE W/PIN SHELL SERVICE STATION | RECORD NO. 741800 ALGONQUIN | CARD NO. 9749 IL | 6688 7745 | 111 111 |
| Mar 01 | 256.70 | ACH DEBIT PPD COMED | UTIL_BIL | | 2696 76805 | 111 111 |
| Mar 02 | 25,000.00 | DEBIT MEMO | | | 1003 906 | 111 |
| Mar 02 | 10,000.00 | DEBIT MEMO | | | 1002 33554 | 111 |
| Mar 02 | 60.95 | POS PURCHASE LTF LIFE TIME MO DUES | RECORD NO. 405209 888 430 6432 | CARD NO. 9749 MN | 6688 10121 | 111 111 |
| Mar 02 | 31.36 | POS PURCHASE VONAGE MOBILE | RECORD NO. 680678 800 405 4866 | CARD NO. 9749 NJ | 6688 10126 | 111 111 |
| Mar 02 | 24.38 | POS PURCHASE W/PIN 03486 JEWEL | RECORD NO. 416400 HOFFMAN ESTA | CARD NO. 9749 IL | 6688 10125 | 111 111 |
| Mar 02 | 20.00 | POS PURCHASE W/PIN EXXONMOBIL | RECORD NO. 499998 DES PLAI | CARD NO. 9749 IL | 6688 10122 | 111 111 |
| Mar 02 | 16.64 | POS PURCHASE W/PIN CITGO CARWASH | RECORD NO. 974499 DES PLAINES | CARD NO. 9749 IL | 6688 10124 | 111 111 |
| Mar 02 | 9.56 | POS PURCHASE W/PIN EXXONMOBIL | RECORD NO. 501257 DES PLAI | CARD NO. 9749 IL | 6688 10123 | 111 111 |
| Mar 02 | 2.00 | POS PURCHASE GOLD COAST GALLERIAQPS | RECORD NO. 538600 CHICAGO | CARD NO. 9749 IL | 6688 10120 | 111 111 |
| Mar 03 | 128.00 | OVERDRAFT FEE | | | 17839 | 111 |

```
                                          HARRIS N.A.                      51700              333
                                          P.O. BOX 94033                                     333
                                          PALATINE, IL  60094-4033                           333
                                                                                            111
                                 ACCOUNT  NUMBER:     4004877738                             222
                                                                                            111
                                                                                            111
                                                Statement Period                            111
                                             02/23/10  TO  03/24/10                          111
                          14                                                                 111
                                                                                            111
              SAAD S SINDHU                 PAGE   3 OF   4    2/   3                         111
                                                                                            111
     0                                                                                       111
                                                                                            111
                                                                                            111
                                                                                            444
```

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| Mar 03 | 109.95 | POS PURCHASE | RECORD NO. 010135 | CARD NO. 9749 | 6688 73018 |
|  |  | OUT IN STYLE | 07182580124 | NY |  |
| Mar 03 | 7.34 | POS PURCHASE | RECORD NO. 552475 | CARD NO. 9749 | 6688 73016 |
|  |  | POTBELLY 137     QAE | WASHINGTON | DC |  |
| Mar 03 | 5.93 | POS PURCHASE | RECORD NO. 900085 | CARD NO. 9749 | 6688 73017 |
|  |  | FAMILY PANTRY    QPS | HOFFMAN ESTA | IL |  |
| Mar 03 | 2.56 | POS PURCHASE | RECORD NO. 011038 | CARD NO. 9749 | 6688 73019 |
|  |  | HUDSON NEWS O HARE JV | DES PLAINES | IL |  |
| Mar 04 | 62.10 | POS PURCHASE W/PIN | RECORD NO. 816038 | CARD NO. 9749 | 6688 33822 |
|  |  | EXXONMOBIL | HOFFMAN | IL |  |
| Mar 04 | 12.55 | POS PURCHASE | RECORD NO. 080263 | CARD NO. 9749 | 6688 33821 |
|  |  | VONAGE MOBILE | 800 405 4866 | NJ |  |
| Mar 04 | 6.52 | POS PURCHASE W/PIN | RECORD NO. 816233 | CARD NO. 9749 | 6688 33823 |
|  |  | EXXONMOBIL | HOFFMAN | IL |  |
| Mar 04 | 1.88 | POS PURCHASE | RECORD NO. 056773 | CARD NO. 9749 | 6688 33820 |
|  |  | PARADIES WASH NAT L | WASHINGTON | DC |  |
| Mar 05 | 128.00 | OVERDRAFT FEE |  |  | 18765 |
| Mar 08 | 117.28 | ACH DEBIT |  |  | 2696 76496 |
|  |  | PPD  COMBD | UTIL_BIL |  |  |
| Mar 08 | 5.00 | CONSECUTIVE DAY OD FEE |  |  |  |
| Mar 09 | 32.00 | OVERDRAFT FEE |  |  | 16445 |
| Mar 09 | 5.00 | CONSECUTIVE DAY OD FEE |  |  |  |
| Mar 10 | 5.00 | CONSECUTIVE DAY OD FEE |  |  |  |
| Mar 11 | 5.00 | CONSECUTIVE DAY OD FEE |  |  |  |
| Mar 12 | 5.00 | CONSECUTIVE DAY OD FEE |  |  |  |
| Mar 18 | 7.50 | DEP ITEM RETURN FEE |  |  | 2859 54636 |
|  |  | RETURN ITEMS CHARGEBACK 00415 |  |  |  |
| Mar 18 | 3,000.00 | CHARGEBACK |  |  | 2859 54635 |
|  |  | RETURN ITEMS CHARGEBACK 00398 |  |  |  |
| Mar 22 | 15,000.00 | DEBIT MEMO |  |  | 2006 98302 |
| Mar 24 | 10.00 | MAINTENANCE FEE |  |  |  |

```
Checks by Serial Number
  Date     Serial #        Amount     Date     Serial #         Amount
  Feb 24   1045          1,000.00     Mar 24    1061 *        2,850.00       26003 66829   26005 30007 111
  Mar 01   1046         10,000.00                                           26009 25923
```

* Indicates break in check sequence

```
Daily Balance Summary
  Date         Balance        Date          Balance
  Feb 22       3,726.21       Mar 08          53.40-
  Feb 23       3,656.48       Mar 09          90.40-
  Feb 24       8,253.34       Mar 10          95.40-
  Feb 25       6,034.67       Mar 11         100.40-
  Feb 26       5,895.11       Mar 12         105.40-
  Mar 01         447.49       Mar 15       3,004.55
  Mar 02       9,717.40-      Mar 18           2.95-
  Mar 03          28.82       Mar 22          47.05
  Mar 04          54.23-      Mar 24       2,812.95-
  Mar 05         182.23-
```

```
*============================= Periodic Account Summary ===========================*
*=================================================================================*
```

UCBSINDHU_BMOHARRIS365270

```
                                        HARRIS N.A.                   51701
                                        P.O. BOX 94033
                                        PALATINE, IL  60094-4033

                              ACCOUNT  NUMBER:    4804877738

                                          Statement Period
                                        02/23/10  TO  03/24/10
                    14
              SAAD S SINDHU                      PAGE   4 OF   4   3/   3


    0
```

```
*****************************************************************
*                       *  Total for This  *    Total          *
*                       *      Period       *  Year-to-date     *
*****************************************************************
* Total Overdraft Fees  *$          313.00 *$         313.00    *
*****************************************************************
* Total NSF Fees        *$             .00 *$            .00    *
*****************************************************************
```

*UCBSINDHU_BMOHARRIS365271*

HARRIS N.A.
P.O BOX 94033
PALATINE, IL  60094-4033

ACCOUNT  NUMBER:    4804877738

Statement Period
03/25/10  TO  04/26/10

01

SAAD S SINDHU                                     PAGE   1 OF   2   1/   2
24575 N RT 53
BARRINGTON IL  60010

0

04665
0100

VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT ANY OF
YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-BANK(2265).
HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.

---

CHECKING ACCOUNTS

FRESH START CHECKING                                SAAD S SINDHU
ACCOUNT NUMBER      4804877738    (Checking)

DEPOSIT ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous  Balance as of March    24, 2010 | | 2,812.95- |
| 7 Deposits | (Plus) | 26,305.91 |
| 18 Withdrawals | (Minus) | 19,792.41 |
| Service Charge | (Minus) | 10.00 |
| Ending Balance as of    April   26, 2010 | | 3,690.55 |

Deposits and Other Credits

| Date | Amount | Description | | |
|---|---|---|---|---|
| Mar 25 | 2,850.00 | RETURNED CHECK NSF | 1061 | 14755 |
| Mar 26 | 5,610.00 | TELLER DEPOSIT | | 1006 30568 |
| Apr 07 | 300.00 | TELLER DEPOSIT | | 1006 93393 |
| Apr 07 | 245.91 | RETURNED ACH DEBIT NSF | | 15975 |
| | | PPD  COMED | UTIL_BIL | |
| Apr 09 | 10,000.00 | TELLER DEPOSIT | | 2006 67181 |
| Apr 20 | 5,000.00 | TELLER DEPOSIT | | 2008 80686 |
| Apr 23 | 2,300.00 | TELLER DEPOSIT | | 1000 49617 |

Withdrawals and Other Debits

| Date | Amount | Description | | |
|---|---|---|---|---|
| Mar 25 | 32.00 | NSF FEE | | 14754 |
| Mar 25 | 14.95 | POS PURCHASE | RECORD NO. 442749   CARD NO. 9749 | 6688 16011 |
| | | SB  LEISUREPLUS SELECT | 800 526 1401   TX | |
| Mar 25 | 14.95 | POS PURCHASE | RECORD NO. 443911   CARD NO. 9749 | 6688 16012 |
| | | SB  SAVINGS2GO SELECT | 800 215 6808   TX | |
| Mar 26 | 64.00 | OVERDRAFT FEE | | 17826 |
| Mar 30 | 4,600.00 | DEBIT MEMO | | 1000 88933 |
| Mar 30 | 1.64 | POS PURCHASE W/PIN | RECORD NO. 327108   CARD NO. 9749 | 6688 50365 |
| | | WALGREEN COMPANY | HOFFMAN ESTAT  IL | |
| Mar 30 | 43.21 | ACH DEBIT | | 2696 49852 |
| | | PPD  COMED | UTIL_BIL | |
| Mar 31 | 6.99 | POS PURCHASE | RECORD NO. 906075   CARD NO. 9749 | 6688 53229 |
| | | BIGFISHGAMES 68493369 | 206 440 6628   WA | |
| Apr 02 | 60.95 | POS PURCHASE | RECORD NO. 630617   CARD NO. 9749 | 6688  7142 |
| | | LTF LIFE TIME MO DUES | 888 430 6432   MN | |

UCBSINDHU_BMOHARRIS365272

```
                                        HARRIS N.A.                    38304           333
                                        P.O. BOX 94033                                 333
                                        PALATINE, IL  60094-4033                        333
                                                                                       111
                                  ACCOUNT  NUMBER:    4804877738                        111
                                                                                       222
                                                                                       111
                                             Statement Period                          111
                                             03/25/10  TO  04/26/10                     111
                        01                                                             111
                                                                                       111
              SAAD S SINDHU                     PAGE   2 OF   2   2/   2                111
                                                                                       111
     0                                                                                 111
                                                                                       111
                                                                                       111
                                                                                       111
                                                                                       444
```

| Date | Amount | Description | | | | |
|------|--------|-------------|---|---|---|---|
| Apr 06 | 245.91 | ACH DEBIT | | | 2696 65344 | |
| | | PPD  COMED | UTIL_BIL | | | |
| Apr 07 | 32.00 | NSF FEE | | | 15976 | |
| Apr 09 | 245.91 | ACH DEBIT | | | 2696 85368 | |
| | | PPD  COMED | UTIL_BIL | | | |
| Apr 13 | 14.95 | POS PURCHASE | RECORD NO. 598688 | CARD NO. 9749 | 6688 46033 | |
| | | SB  LEISUREPLUS SELECT | 800 526 1401 | TX | | |
| Apr 13 | 14.95 | POS PURCHASE | RECORD NO. 617777 | CARD NO. 9749 | 6688 46034 | |
| | | SB  SAVINGS2GO SELECT | 800 215 6808 | TX | | |
| Apr 23 | 100.00 | HARRIS ATM WITHDRAWAL | RECORD NO. 005303 | CARD NO. 9749 | 6688 6079 | |
| | | 1680 ALGONQUIN RD | HOFFMAN EST | IL | | |
| Apr 26 | 10.00 | MAINTENANCE FEE | | | | |

Checks by Serial Number

| Date | Serial # | | Amount | Date | Serial # | Amount | | |
|------|----------|---|--------|------|----------|--------|---|---|
| Mar 31 | 1047 | | 800.00 | Apr 12 | 9999 | 9,500.00 | 26004 62896 | 2009 36960 |
| Apr 23 | 9999 | * | 4,000.00 | | | | 1009 52595 | |

* Indicates break in check sequence

Daily Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Mar 24 | 2,812.95- | Apr 07 | 276.36 |
| Mar 25 | 24.85- | Apr 09 | 10,030.45 |
| Mar 26 | 5,521.15 | Apr 12 | 530.45 |
| Mar 30 | 871.30 | Apr 13 | 500.55 |
| Mar 31 | 69.31 | Apr 20 | 5,500.55 |
| Apr 02 | 8.36 | Apr 23 | 3,700.55 |
| Apr 06 | 237.55- | Apr 26 | 3,690.55 |

```
*--------------------------- Periodic Account Summary ===------------------------*
*--------------------------------------------------------------------------------*
```

```
*******************************************************************
*                    *  Total for This   *      Total            *
*                    *     Period        *   Year-to-date         *
*******************************************************************
* Total Overdraft Fees  *$       64.00   *$        377.00  *
*******************************************************************
* Total NSF Fees        *$       64.00  *$         64.00  *
*******************************************************************
```

UCBSINDHU_BMOHARRIS365273

```
                                        HARRIS N.A.                    36928        333
                                        P.O. BOX 94033                              333
                                        PALATINE. IL  60094-4033                    333
                                                                                   111
                             ACCOUNT  NUMBER.    4804877738                         222
                                                                                   111
                                                                                   111
                                            Statement Period                       111
                                          04/27/10  TO  05/24/10                    111
                                                                                   111
                        01   04665                                                  111
                                                                                   111
              SAAD S SINDHU                   PAGE   1 OF   4   1/   3               111
              24575 N RT 59                                                         111
              BARRINGTON IL  60010                                                  111
    c                                                                              111
                                                                                   111
                                                                                   111
 0110                                                                              111
                                                                                   111
                                                                                   112
                                                                                   111
                                                                                   111
                                                                                   111
       VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT ANY OF  111
       YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-BANK(2265).     111
       HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.                       111
                                                                                   111
                                                                                   444
```

---

CHECKING ACCOUNTS

444
444

---

```
FRESH START CHECKING                          SAAD S SINDHU              222
ACCOUNT NUMBER    4804877738   (Checking)                               222
                                                                        444
                                                                        111
                                                                        111
   DEPOSIT ACCOUNT SUMMARY                                              111
                                                                        222
   Previous  Balance as of April     26, 2010         3,690.55         111
      11 Deposits          (Plus)                     30,690.35        111
      56 Withdrawals       (Minus)                    32,271.15        111
         Service Charge    (Minus)                        10.00        111
   Ending Balance as of    May     24, 2010            2,099.75        222
                                                                        111
                                                                        111
   Deposits and Other Credits                                          111
      Date         Amount  Description                                 111
      Apr 27      5,110.00  TELLER DEPOSIT                 2005 89449   111
      Apr 30      1,800.00  TELLER DEPOSIT                 1005  8722   111
      May 03        860.00  TELLER DEPOSIT                 2000 49115   111
      May 03        600.00  TELLER DEPOSIT                 1007 39274   111
      May 06      1,750.00  TELLER DEPOSIT                 1003 24764   111
      May 06        229.24  RETURNED ACH DEBIT NSF               16491  111
                           PPD COMED        UTIL_BIL                   111
      May 10     15,000.00  TELLER DEPOSIT                 2008 78948   111
      May 17        311.87  TELLER DEPOSIT                 2001 28385   111
      May 17        229.24  RETURNED ACH DEBIT NSF               30211  111
                           PPD COMED        UTIL_BIL                   111
      May 18      2,500.00  RETURNED CHECK NSF      1062       17441    111
      May 18      2,300.00  TELLER DEPOSIT                 2004  1045   111
                                                                        111
   Withdrawals and Other Debits                                        111
      Date         Amount  Description                                 111
      Apr 27         10.10  POS PURCHASE W/PIN    RECORD NO. 557600  CARD NO. 9749  6688 32764  111
                           03486 JEWEL          HOFFMAN ESTA   IL                  111
      Apr 28        200.00  HARRIS ATM WITHDRAWAL RECORD NO. 006591  CARD NO. 9749  6688 17504  111
                           1680 ALGONQUIN RD     HOFFMAN EST    IL                 111
      Apr 28         22.21  ACH DEBIT                             2696 25746        111
                           PPD COMED        UTIL_BIL                   111
      Apr 29        500.00  DEBIT MEMO                        2008 72354  111
      Apr 30      9,804.00  DEBIT MEMO                        1005  8721  111
      May 03         72.42  POS PURCHASE         RECORD NO. 335107  CARD NO. 9749  6688 63374  111
                           SPEEDWAY 04250 DES       DES PLAINES    IL             111
```

UCBSINDHU_BMOHARRIS365274

```
                                    HARRIS N A.                      36929              333
                                    P.O. BOX 94033                                      333
                                    PALATINE, IL  60094-4033                            333
                                                                                        111
                                                                                        222
                            ACCOUNT NUMBER:     4804877718                              111
                                                                                        111
                                             Statement Period                          111
                                          04/27/10  TO  05/24/10                        111
                  01    04665                                                           111
                                                                                        111
            SAAD S SINDHU                        PAGE   2 OF  4    2/   3                111
                                                                                        111
                                                                                        111
     0                                                                                  111
                                                                                        111
                                                                                        111
                                                                                        111
                                                                                        444
```

| Date | Amount | Description | Record/Card | Location | Ref |
|---|---|---|---|---|---|
| May 03 | 60.95 | POS PURCHASE<br>LTF LIFE TIME MO DUES | RECORD NO. 673646  CARD NO. 9749<br>888 430 6432     MN | | 6688 63373 |
| May 03 | 34.63 | POS PURCHASE W/PIN<br>TARGET T2122 HOFFMAN E | RECORD NO. 009555  CARD NO. 9749<br>HOFFMAN ESTAT  IL | | 6688 63370 |
| May 03 | 32.05 | POS PURCHASE W/PIN<br>GAS CITY  95 | RECORD NO. 024067  CARD NO. 9749<br>NAPERVILLE    IL | | 6688 63369 |
| May 03 | 30.61 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 869100  CARD NO. 9749<br>HOFFMAN ESTA  IL | | 6688 63375 |
| May 03 | 26.74 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 956100  CARD NO. 9749<br>HOFFMAN ESTA  IL | | 6688 63368 |
| May 03 | 22.35 | POS PURCHASE<br>JEWEL 3486       Q | RECORD NO. 651746  CARD NO. 9749<br>HOFFMAN ESTA  IL | | 6688 63372 |
| May 03 | 8.71 | POS PURCHASE W/PIN<br>TARGET T2122 HOFFMAN E | RECORD NO. 009661  CARD NO. 9749<br>HOFFMAN ESTAT  IL | | 6688 63371 |
| May 03 | 6.99 | POS PURCHASE<br>BIGFISHGAMES 71138094 | RECORD NO. 047555  CARD NO. 9749<br>206 448 6628  WA | | 6688 63367 |
| May 04 | 56.20 | POS PURCHASE W/PIN<br>SHELL SERVICE STATION | RECORD NO. 485200  CARD NO. 9749<br>OAK BROOK     IL | | 6688  3281 |
| May 04 | 10.88 | POS PURCHASE<br>BRIOCHE DORBE 20254QPS | RECORD NO. 486087  CARD NO. 9749<br>CHICAGO       IL | | 6688  3279 |
| May 04 | 9.87 | POS PURCHASE W/PIN<br>LOWE S  2529 | RECORD NO. 909827  CARD NO. 9749<br>ARLINGTN HGTS IL | | 6688  3280 |
| May 05 | 57.50 | POS PURCHASE<br>AMARTEL CA | RECORD NO. 162582  CARD NO. 9749<br>732 9834332   NJ | | 6688 71049 |
| May 05 | 18.75 | POS PURCHASE<br>POPEYES CHCKEN PALAQPS | RECORD NO. 670475  CARD NO. 9749<br>PALATINE      IL | | 6688 71051 |
| May 05 | 3.16 | POS PURCHASE<br>APL ITUNES | RECORD NO. 106168  CARD NO. 9749<br>866 712 7753  CA | | 6688 71050 |
| May 05 | 229.24 | ACH DEBIT<br>PPD  COMED          UTIL_BIL | | | 2696 59763 |
| May 06 | 32.00 | NSF FEE | | | 16492 |
| May 06 | 20.00 | WIRE TRANSFER FEE | | | 16493 |
| May 06 | 1,000.00 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT  005871 | | | 2719 66535 |
| May 06 | 15.95 | POS PURCHASE<br>DES PLAINES CAR    QPS | RECORD NO. 826134  CARD NO. 9749<br>CHICAGO       IL | | 6688 43144 |
| May 06 | 3.50 | POS PURCHASE<br>STARBUCKS USA 00109QPS | RECORD NO. 666350  CARD NO. 9749<br>DES PLAINES   IL | | 6688 43145 |
| May 06 | 2.50 | POS PURCHASE<br>CHICAGO PARKING METERS | RECORD NO. 506907  CARD NO. 9749<br>CHICAGO       IL | | 6688 43146 |
| May 07 | 70.80 | POS PURCHASE W/PIN<br>SHELL SERVICE STATION | RECORD NO. 293800  CARD NO. 9749<br>MUNDELEIN     IL | | 6688 29089 |
| May 10 | 15,205.78 | DEBIT MEMO | | | 1004 32404 |
| May 10 | 158.90 | POS PURCHASE W/CASHBK<br>03486 JEWEL | RECORD NO. 753500  CARD NO. 9749<br>HOFFMAN ESTA  IL | | 6688  8111 |
| May 10 | 107.00 | POS PURCHASE W/PIN<br>HOFFMAN ESTATES CURREN | RECORD NO. 359400  CARD NO. 9749<br>HOFFMAN ESTAT  IL | | 6688  8113 |
| May 10 | 63.23 | POS PURCHASE W/PIN<br>HANSENS AMOCO | RECORD NO. 176900  CARD NO. 9749<br>FOND DU LAC   WI | | 6688  8118 |
| May 10 | 51.56 | POS PURCHASE W/PIN<br>EXXONMOBIL | RECORD NO. 786260  CARD NO. 9749<br>HOFFMAN       IL | | 6688  8112 |
| May 10 | 45.86 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 017100  CARD NO. 9749<br>HOFFMAN ESTA  IL | | 6688  8114 |
| May 10 | 18.84 | POS PURCHASE<br>LORENN S HALLMARK | RECORD NO. 000029  CARD NO. 9749<br>HOFFMAN ESTA  IL | | 6688  8116 |
| May 10 | 15.39 | POS PURCHASE<br>LORENN S HALLMARK | RECORD NO. 000367  CARD NO. 9749<br>HOFFMAN ESTA  IL | | 6688  8117 |

UCBSINDHU_BMOHARRIS365275

```
                                    HARRIS N.A.                    36929            333
                                    P.O. BOX 94033                                  333
                                    PALATINE, IL  60094-4033                        333
                                                                                   111
                                                                                   111
                            ACCOUNT  NUMBER:     4804877738                         222
                                                                                   111
                                                                                   111
                                                Statement Period                   111
                                              04/27/10  TO  05/24/10                111
                        01   04665                                                  111
                                                                                   111
           SAAD S SINDHU                        PAGE   3 OF   4   2/  3             111
                                                                                   111
        Q                                                                          111
                                                                                   111
                                                                                   111
                                                                                   112
                                                                                   444
```

| Date | Amount | Description | Record / Card | | |
|------|--------|-------------|---------------|---|---|
| May 10 | 6.98 | POS PURCHASE | RECORD NO. 906086   CARD NO. 9749 | 6688 | 8115 |
| | | MCDONALD S F6000   Q17 | DES PLAINES    IL | | |
| May 14 | 229.24 | ACH DEBIT | | 2696 | 21390 |
| | | PPD  COMED | UTIL_BIL | | |
| May 17 | 32.00 | NSF FEE | | | 30212 |
| May 17 | 5.00 | CONSECUTIVE DAY OD FEE | | | |
| May 18 | 32.00 | NSF FEE | | | 17440 |
| May 19 | 8.12 | POS PURCHASE W/PIN | RECORD NO. 197900   CARD NO. 9749 | 6688 | 27603 |
| | | 03486 JEWEL | HOFFMAN ESTA   IL | | |
| May 19 | 6.91 | POS PURCHASE W/PIN | RECORD NO. 931158   CARD NO. 9749 | 6688 | 27602 |
| | | 7 ELEVEN | SCHAUMBURG    IL | | |
| May 19 | 6.82 | POS PURCHASE W/PIN | RECORD NO. 054100   CARD NO. 9749 | 6688 | 27604 |
| | | 03486 JEWEL | HOFFMAN ESTA   IL | | |
| May 21 | 6.50 | POS PURCHASE | RECORD NO. 200665   CARD NO. 9749 | 6688 | 8403 |
| | | GRAY LINE LAS VEGAS | LAS VEGAS    NV | | |
| May 24 | 200.00 | HARRIS ATM WITHDRAWAL | RECORD NO. 000203   CARD NO. 9749 | 6688 | 63588 |
| | | 1680 ALGONQUIN RD | HOFFMAN EST    IL | | |
| May 24 | 65.00 | POS PURCHASE W/PIN | RECORD NO. 448784   CARD NO. 9749 | 6688 | 63589 |
| | | EXXONMOBIL | HOFFMAN    IL | | |
| May 24 | 55.54 | POS PURCHASE | RECORD NO. 065379   CARD NO. 9749 | 6688 | 63586 |
| | | BURGER JOINT | LAS VEGAS    NV | | |
| May 24 | 50.03 | POS PURCHASE W/PIN | RECORD NO. 637601   CARD NO. 9749 | 6688 | 63594 |
| | | SOU THE HOME DEPOT 031 | SCHAUMBURG    IL | | |
| May 24 | 12.00 | POS PURCHASE | RECORD NO. 096291   CARD NO. 9749 | 6688 | 63592 |
| | | UNITED AIR   INFLT | ELK GROVE TO   IL | | |
| May 24 | 11.11 | POS PURCHASE | RECORD NO. 536783   CARD NO. 9749 | 6688 | 63587 |
| | | EXXONMOBIL   88905QPS | DES PLAINES   IL | | |
| May 24 | 9.72 | POS PURCHASE | RECORD NO. 010590   CARD NO. 9749 | 6688 | 63593 |
| | | HUDSON NEWS LAS VEGAS | LAS VEGAS    NV | | |
| May 24 | 3.07 | POS PURCHASE W/PIN | RECORD NO. 523843   CARD NO. 9749 | 6688 | 63591 |
| | | EXXONMOBIL | DES PLAI    IL | | |
| May 24 | 2.44 | POS PURCHASE W/PIN | RECORD NO. 449015   CARD NO. 9749 | 6688 | 63590 |
| | | EXXONMOBIL | HOFFMAN    IL | | |
| May 24 | 10.00 | MAINTENANCE FEE | | | |

**Checks by Serial Number**

| Date | Serial # | Amount | Date | Serial # | Amount | | |
|------|----------|--------|------|----------|--------|---|---|
| May 03 | 1048 | 1,000.00 | May 17 | 1062 * | 2,500.00 | 26007 69771 | 26007 56448 |

* Indicates break in check sequence

**Daily Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Apr 26 | 3,690.55 | May 07 | 677.68 |
| Apr 27 | 8,790.45 | May 10 | 4.14 |
| Apr 28 | 8,568.24 | May 14 | 225.10- |
| Apr 29 | 8,060.24 | May 17 | 2,220.99- |
| Apr 30 | 64.24 | May 18 | 2,547.01 |
| May 03 | 228.79 | May 19 | 2,525.16 |
| May 04 | 151.84 | May 21 | 2,518.66 |
| May 05 | 156.81- | May 24 | 2,099.75 |
| May 06 | 748.48 | | |

```
*============================ Periodic Account Summary ============================*
*=================================================================================*
```

UCBSINDHU_BMOHARRIS365276

```
                                        HARRIS N.A.                    36930          333
                                        P.O. BOX 94033                                333
                                        PALATINE, IL  60094-4033                       333
                                                                                      111
                                                                                      111
                                        ACCOUNT  NUMBER:     4804877738                222
                                                                                      112
                                                                                      111
                                                  Statement Period                    111
                                              04/27/10  TO  05/24/10                   111
                          01    04665                                                  111
                                                                                      111
            SAAD S SINDHU                         PAGE   4 OF   4    3/   3            111
                                                                                      111
                                                                                      111
        ṏ                                                                             111
                                                                                      111
                                                                                      111
                                                                                      444
```

```
**********************************************************************          111
*                        *  Total for This  *     Total        *                111
*                        *     Period       *  Year-to-date    *                111
**********************************************************************          111
* Total Overdraft Fees   *$          5.00 *$          382.00   *                111
**********************************************************************          111
* Total NSF Fees         *$         96.00 *9          160.00   *                111
**********************************************************************          111
                                                                                111
```

UCBSINDHU_BMOHARRIS365277

```
                                        HARRIS N.A.                    37487        333
                                        P.O. BOX 94033                              333
                                        PALATINE, IL  60094-4033                    333
                                                                                   111
                                                                                   111
                                ACCOUNT  NUMBER:    4804877738                      222
                                                                                   111
                                                                                   111
                                              Statement Period                     111
                                           05/25/10  TO  06/22/10                   111
                          01    04665                                              111
                                                                                   111
           SAAD S SINDHU                   PAGE    1 OF   5    1/    3              111
           24575 N RT 59                                                           111
           BARRINGTON IL   60010                                                   111
    C                                                                              111
                                                                                   111
                                                                                   111
1101                                                                              111
                                                                                   111
                                                                                   111
                                                                                   111
                                                                                   111
   *BE SURE TO READ THE ENCLOSED CHANGE IN TERMS NOTICE*                          111
                                                                                   111
   VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT ANY OF     111
   YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-BANK(2265).        111
   HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC.                          111
                                                                                   111
                                                                                   444
                                                                                   444
                         CHECKING ACCOUNTS                                         444
                                                                                   222
FRESH START CHECKING                        SAAD S SINDHU ,                        222
ACCOUNT NUMBER    4804877738   (Checking)                                         444
                                                                                   111
                                                                                   111
   DEPOSIT ACCOUNT SUMMARY                                                        222
                                                                                   111
   Previous  Balance as of May      24, 2010         2,099.75                     111
      19 Deposits              (Plus)              48,800.74                       111
      93 Withdrawals           (Minus)            45,906.62                       222
         Service Charge        (Minus)                10.00                       111
   Ending Balance as of   June      22, 2010         4,983.87                     111
                                                                                   111
   Deposits and Other Credits                                                     111
     Date          Amount   Description                                           111
     May 25       5,210.00  TELLER DEPOSIT              1002  6671                 111
     May 25       3,000.00  TELLER DEPOSIT              1003  1212                 111
     May 26       6,100.00  TELLER DEPOSIT              1003 86511                 111
     May 26         500.00  TELLER DEPOSIT              1003 87156                 111
     Jun 02       1,900.00  TELLER DEPOSIT              1002 58205                 111
     Jun 04       3,970.00  TELLER DEPOSIT              2001 88420                 111
     Jun 07       1,200.00  TELLER DEPOSIT              1006 51288                 111
     Jun 09       1,000.00  RETURNED CHECK NSF   1067         16615               111
     Jun 09         730.00  TELLER DEPOSIT              1003  8970                 111
     Jun 10         870.80  TELLER DEPOSIT              1004 80377                 111
     Jun 11      12,000.00  TELLER DEPOSIT              1006 38562                 111
     Jun 11       2,500.00  TELLER DEPOSIT              1005 90361                 111
     Jun 14         770.00  TELLER DEPOSIT              1001 28320                 111
     Jun 14          30.00  PROOF ADJ. CREDIT          1001 28321                 111
     Jun 15       2,000.00  TELLER DEPOSIT              1003  7571                 111
     Jun 21       1,500.00  TELLER DEPOSIT              1000 30519                 111
     Jun 21         419 94  TELLER DEPOSIT              2005 91863                 111
     Jun 22       5,000.00  TELLER DEPOSIT              1004  1327                 111
     Jun 22         100.00  TELLER DEPOSIT              1003 74770                 111
```

UCBSINDHU_BMOHARRIS365278

HARRIS N.A.                                    37488
P.O. BOX 94033
PALATINE, IL  60094-4033

ACCOUNT NUMBER:    4804877738

Statement Period
05/25/10  TO  06/22/10

01    04665

SAAD S SINDHU                          PAGE   2 OF   5   2/  3

## Withdrawals and Other Debits

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| May 25 | 47.17 | POS PURCHASE W/PIN | RECORD NO. 905196 | CARD NO. 9749 | 6688 51392 |
| | | EXXONMOBIL | NAPERVIL | IL | |
| May 25 | 14.95 | POS PURCHASE | RECORD NO. 141534 | CARD NO. 9749 | 6688 51390 |
| | | SB  LEISUREPLUS SELECT | 800 526 1401 | TX | |
| May 25 | 14.95 | POS PURCHASE | RECORD NO. 142516 | CARD NO. 9749 | 6688 51391 |
| | | SB  SAVINGS2GO SELECT | 800 215 6808 | TX | |
| May 25 | 5.93 | POS PURCHASE W/PIN | RECORD NO. 122244 | CARD NO. 9749 | 6688 51393 |
| | | CVS 08755 | CHICAGO | IL | |
| May 26 | 31.39 | POS PURCHASE | RECORD NO. 310706 | CARD NO. 9749 | 6688 19792 |
| | | B  D LIQUORS | GLEN ELLYN | IL | |
| May 26 | 14.97 | POS PURCHASE | RECORD NO. 010486 | CARD NO. 9749 | 6688 19794 |
| | | WHITE CASTLE 010077Q84 | LOMBARD | IL | |
| May 26 | 5.07 | POS PURCHASE | RECORD NO. 865232 | CARD NO. 9749 | 6688 19793 |
| | | MCDONALD S F6000  Q17 | DES PLAINES | IL | |
| May 27 | 200.00 | POS PURCHASE | RECORD NO. 328332 | CARD NO. 9749 | 6688 27788 |
| | | SOUND PERFORMANCE | BENSENVILLE | IL | |
| May 27 | 14.95 | POS PURCHASE | RECORD NO. 641418 | CARD NO. 9749 | 6688 27787 |
| | | BRIGHTON CAR WASH  QPS | NAPERVILLE | IL | |
| May 27 | 13.61 | POS PURCHASE W/PIN | RECORD NO. 375300 | CARD NO. 9749 | 6688 27791 |
| | | MCDONALD S M5619 OF IL | LOMBARD | IL | |
| May 27 | 12.58 | POS PURCHASE W/PIN | RECORD NO. 283500 | CARD NO. 9749 | 6688 27792 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | |
| May 27 | 9.91 | POS PURCHASE | RECORD NO. 020379 | CARD NO. 9749 | 6688 27789 |
| | | PORTILLO S  7    Q14 | DOWNERS GROV | IL | |
| May 27 | 5.25 | POS PURCHASE | RECORD NO. 057428 | CARD NO. 9749 | 6688 27786 |
| | | SHELL OIL 57444352702 | CHICAGO | IL | |
| May 27 | 4.54 | POS PURCHASE | RECORD NO. 800452 | CARD NO. 9749 | 6688 27790 |
| | | LOMBARD MARATHON | LOMBARD | IL | |
| May 27 | 2.25 | POS PURCHASE | RECORD NO. 016934 | CARD NO. 9749 | 6688 27785 |
| | | SUBWAY      00219QPS | NAPERVILLE | FL | |
| May 27 | 22.24 | ACH DEBIT | | | 2696 21439 |
| | | PPD  COMED | UTIL_BIL | | |
| May 28 | 60.01 | POS PURCHASE W/PIN | RECORD NO. 601922 | CARD NO. 9749 | 6688 79653 |
| | | EXXONMOBIL | DES PLNS | IL | |
| May 28 | 28.58 | POS PURCHASE | RECORD NO. 118456 | CARD NO. 9749 | 6688 79650 |
| | | WALGREENS  5553    Q01 | HOFFMAN ESTA | IL | |
| May 28 | 25.00 | POS PURCHASE W/PIN | RECORD NO. 023663 | CARD NO. 9749 | 6688 79652 |
| | | CNS HAIR CUTTERY  2031 | HOFFMAN ESTAT | IL | |
| May 29 | 10.32 | POS PURCHASE W/PIN | RECORD NO. 665300 | CARD NO. 9749 | 6688 79651 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | |
| May 28 | 1.20 | POS PURCHASE W/PIN | RECORD NO. 602851 | CARD NO. 9749 | 6688 79654 |
| | | EXXONMOBIL | DES PLNS | IL | |
| Jun 01 | 7.50 | DEP ITEM RETURN FEE | | | 2859 71026 |
| | | RETURN ITEMS CHARGEBACK 00411 | | | |
| Jun 01 | 500.00 | CHARGEBACK | | | 2859 71027 |
| | | RETURN ITEMS CHARGEBACK 00431 | | | |
| Jun 01 | 58.22 | POS PURCHASE W/PIN | RECORD NO. 277532 | CARD NO. 9749 | 6688 10070 |
| | | EXXONMOBIL | HOFFMAN | IL | |
| Jun 01 | 40.00 | POS PURCHASE | RECORD NO. 324264 | CARD NO. 9749 | 6688 10068 |
| | | SOUND BAR | CHICAGO | IL | |
| Jun 01 | 30.86 | POS PURCHASE | RECORD NO. 458312 | CARD NO. 9749 | 6688 10067 |
| | | SIR NICKS | HOFFMAN ESTA | IL | |
| Jun 01 | 15.73 | POS PURCHASE | RECORD NO. 951484 | CARD NO. 9749 | 6688 10062 |
| | | SHISH KABOB RESTAURANT | ROSEMONT | IL | |

UCBSINDHU_BMOHARRIS365279

```
                                    HARRIS N.A.                        37488
                                    P.O. BOX 94033
                                    PALATINE, IL 60094-4033


                                    ACCOUNT NUMBER:      4804877738


                                    Statement Period
                                    05/25/10 TO 06/22/10

              01   04665

      SAAD S SINDHC                  PAGE   3 OF  5   2/  3
```

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| Jun 01 | 15.69 | POS PURCHASE | RECORD NO. 980668 | CARD NO. 9749 | 6688 10063 |
| | | EXXONMOBIL    88924QPS | HOFFMAN ESTA   IL | | |
| Jun 01 | 12.17 | POS PURCHASE W/PIN | RECORD NO. 521200 | CARD NO. 9749 | 6688 10066 |
| | | 03486 JEWEL | HOFFMAN ESTA   IL | | |
| Jun 01 | 11.28 | POS PURCHASE W/PIN | RECORD NO. 277167 | CARD NO. 9749 | 6688 10071 |
| | | EXXONMOBIL | HOFFMAN    IL | | |
| Jun 01 | 8.79 | POS PURCHASE W/PIN | RECORD NO. 201700 | CARD NO. 9749 | 6688 10068 |
| | | 03486 JEWEL | HOFFMAN ESTA   IL | | |
| Jun 01 | 8.40 | POS PURCHASE W/PIN | RECORD NO. 783800 | CARD NO. 9749 | 6688 10065 |
| | | SHELL SERVICE STATION | ELMHURST    IL | | |
| Jun 01 | 6.99 | POS PURCHASE | RECORD NO. 359937 | CARD NO. 9749 | 6688 10064 |
| | | BIGFISHGAMES 73839008 | 206 448 6628   WA | | |
| Jun 01 | 1.90 | POS PURCHASE | RECORD NO. 045802 | CARD NO. 9749 | 6688 10061 |
| | | SHELL OIL 57444346902 | SCHAUMBURG    IL | | |
| Jun 02 | 60.95 | POS PURCHASE | RECORD NO. 293248 | CARD NO. 9749 | 6688 4513 |
| | | LTF LIFE TIME MO DUES | 888 430 6432   MN | | |
| Jun 02 | 15.58 | POS PURCHASE W/PIN | RECORD NO. 382809 | CARD NO. 9749 | 6688 4514 |
| | | EXXONMOBIL | DES PLAI    IL | | |
| Jun 03 | 14.70 | POS PURCHASE | RECORD NO. 417802 | CARD NO. 9749 | 6688 95119 |
| | | GARIBALDIS     QPS | VILLA PARK   IL | | |
| Jun 03 | 1,656.96 | ACH DEBIT | | | 2696 75804 |
| | | WEB  Peoples | FIRSTECH | | |
| Jun 03 | 469.39 | ACH DEBIT | | | 2696 75803 |
| | | PPD  COMED | UTIL_BIL | | |
| Jun 04 | 800.00 | DEBIT MEMO | | | 2000 92705 |
| Jun 04 | 22.46 | POS PURCHASE W/PIN | RECORD NO. 075100 | CARD NO. 9749 | 6688 35426 |
| | | 03486 JEWEL | HOFFMAN ESTA   IL | | |
| Jun 07 | 58.17 | POS PURCHASE W/PIN | RECORD NO. 276400 | CARD NO. 9749 | 6688 26129 |
| | | SHELL SERVICE STATION | DEER PARK    IL | | |
| Jun 07 | 53.57 | POS PURCHASE | RECORD NO. 129834 | CARD NO. 9749 | 6688 26127 |
| | | DIAMOND CITGO    Q39 | MUNDELEIN    IL | | |
| Jun 07 | 10.76 | POS PURCHASE W/PIN | RECORD NO. 612900 | CARD NO. 9749 | 6688 26130 |
| | | MCDONALD S F6676 | CHICAGO    IL | | |
| Jun 07 | 10.75 | POS PURCHASE W/PIN | RECORD NO. 245100 | CARD NO. 9749 | 6688 26128 |
| | | 03486 JEWEL | HOFFMAN ESTA   IL | | |
| Jun 07 | 8.29 | POS PURCHASE W/PIN | RECORD NO. 156800 | CARD NO. 9749 | 6688 26126 |
| | | 03486 JEWEL | HOFFMAN ESTA   IL | | |
| Jun 07 | 5.00 | POS PURCHASE | RECORD NO. 908263 | CARD NO. 9749 | 6688 26125 |
| | | CHICAGO PARKING METERS | CHICAGO    IL | | |
| Jun 07 | 2.50 | POS PURCHASE | RECORD NO. 505092 | CARD NO. 9749 | 6688 26124 |
| | | CHICAGO PARKING METERS | CHICAGO    IL | | |
| Jun 07 | 2,692.45 | POINT OF PURCHASE | Check NBR.    1064 | | 2696 14623 |
| | | POP  CERTIFIED TRANSM PURCHASE | STREIL | | |
| Jun 08 | 38.42 | POS PURCHASE W/PIN | RECORD NO. 048259 | CARD NO. 9749 | 6688 55358 |
| | | DOMINICKS STORE 1122 | HOFFMAN ESTAT  IL | | |
| Jun 09 | 32.00 | NSF FEE | | | 16614 |
| Jun 09 | 9.11 | POS PURCHASE W/PIN | RECORD NO. 389600 | CARD NO. 9749 | 6688 25737 |
| | | SHELL SERVICE STATION | STREAMWOOD    IL | | |
| Jun 09 | 1.50 | POS PURCHASE | RECORD NO. 507946 | CARD NO. 9749 | 6688 25736 |
| | | CHICAGO PARKING METERS | CHICAGO    IL | | |
| Jun 10 | 122.73 | POS PURCHASE W/PIN | RECORD NO. 027921 | CARD NO. 9749 | 6688 40746 |
| | | ATT CONS PHONE PMT | DALLAS    TX | | |
| Jun 10 | 57.68 | POS PURCHASE | RECORD NO. 184922 | CARD NO. 9749 | 6688 40744 |
| | | OAKBROOK TERRACE CIQ39 | OAKBROOK TER   IL | | |
| Jun 10 | 13.32 | POS PURCHASE | RECORD NO. 470483 | CARD NO. 9749 | 6688 40745 |
| | | DD BR 337460    Q35 | W CHICAGO    IL | | |

UCBSINDHU_BMOHARRIS365280

```
                                    HARRIS N.A.                      37489         333
                                    P.O. BOX 94033                                 333
                                    PALATINE, IL  60094-4033                       333
                                                                                  111
                                                                                  111
                                    ACCOUNT NUMBER:    4804877738                  222
                                                                                  111
                                                                                  111
                                              Statement Period                    111
                                              05/25/10  TO  06/22/10               111
                        01  04665                                                 111
                                                                                  111
        SAAD S SINDHU                       PAGE  4 OF  5   3/  3                  111
                                                                                  111
  0                                                                               111
                                                                                  111
                                                                                  111
                                                                                  111
                                                                                  444
```

| Date | Amount | Description | Record No. | Card No. | Ref |
|---|---|---|---|---|---|
| Jun 11 | 14.95 | POS PURCHASE<br>SB LEISUREPLUS SELECT | RECORD NO. 721996 | CARD NO. 9749<br>800 526 1401 TX | 6688 14864 |
| Jun 11 | 14.95 | POS PURCHASE<br>SB SAVINGS2GO SELECT | RECORD NO. 733926 | CARD NO. 9749<br>800 215 6808 TX | 6688 14865 |
| Jun 14 | 1,000.00 | DEBIT MEMO | | | 1007 73362 |
| Jun 14 | 58.73 | POS PURCHASE W/PIN<br>EXXONMOBIL | RECORD NO. 328995 | CARD NO. 9749<br>HOFFMAN IL | 6688 51468 |
| Jun 14 | 57.50 | POS PURCHASE<br>AMANTEL COM | RECORD NO. 105009 | CARD NO. 9749<br>08774426268 NJ | 6688 51472 |
| Jun 14 | 56.01 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 675800 | CARD NO. 9749<br>HOFFMAN ESTA IL | 6688 51470 |
| Jun 14 | 47.37 | POS PURCHASE W/PIN<br>SHELL SERVICE STATION | RECORD NO. 732000 | CARD NO. 9749<br>LINCOLNWOOD IL | 6688 51467 |
| Jun 14 | 32.45 | POS PURCHASE<br>03486 JEWEL | RECORD NO. 433300 | CARD NO. 9749<br>HOFFMAN ESTA IL | 6688 51469 |
| Jun 14 | 2.00 | POS PURCHASE<br>CHICAGO PARKING METERS | RECORD NO. 506314 | CARD NO. 9749<br>CHICAGO IL | 6688 51471 |
| Jun 15 | 13,004.00 | DEBIT MEMO | | | 1003 31332 |
| Jun 15 | 75.00 | POS PURCHASE W/PIN<br>SHELL SERVICE STATION | RECORD NO. 541900 | CARD NO. 9749<br>CHICAGO IL | 6688 35738 |
| Jun 15 | 3.33 | POS PURCHASE<br>SBARRO QPS | RECORD NO. 100449 | CARD NO. 9749<br>CHICAGO IL | 6688 35737 |
| Jun 15 | 3.13 | POS PURCHASE W/PIN<br>FARM SUPERMARKE | RECORD NO. 002880 | CARD NO. 9749<br>CHICAGO IL | 6688 35739 |
| Jun 15 | 3.00 | POS PURCHASE<br>REDBOX DVD RENTAL | RECORD NO. 300280 | CARD NO. 9749<br>OAKBRKTERRAC IL | 6688 35736 |
| Jun 16 | 200.00 | POS PURCHASE W/PIN<br>1580 ALGONQUIN RD | HARRIS ATM WITHDRAWAL | RECORD NO. 006922<br>HOFFMAN EST IL | 6688 52369 |
| Jun 16 | 37.66 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 181000 | CARD NO. 9749<br>HOFFMAN ESTA IL | 6688 52368 |
| Jun 16 | 16.00 | POS PURCHASE<br>500 WEST MONROE 16096 | RECORD NO. 021248 | CARD NO. 9749<br>CHICAGO IL | 6688 52366 |
| Jun 16 | 5.16 | POS PURCHASE W/PIN<br>7 ELEVEN | RECORD NO. 966728 | CARD NO. 9749<br>DES PLAINES IL | 6688 52367 |
| Jun 17 | 2,000.00 | DEBIT MEMO | | | 1005 67256 |
| Jun 17 | 60.00 | POS PURCHASE W/PIN<br>SHELL SERVICE STATION | RECORD NO. 174100 | CARD NO. 9749<br>OAK BROOK IL | 6688 44759 |
| Jun 17 | 9.28 | POS PURCHASE W/PIN<br>WALGREEN COMPANY | RECORD NO. 927228 | CARD NO. 9749<br>OAK BROOK IL | 6688 44758 |
| Jun 17 | 9.09 | POS PURCHASE<br>SHELL OIL 57444168405 | RECORD NO. 011530 | CARD NO. 9749<br>DES PLAINES IL | 6688 44756 |
| Jun 17 | 5.38 | POS PURCHASE W/PIN<br>SHELL SERVICE STATION | RECORD NO. 552900 | CARD NO. 9749<br>OAK BROOK IL | 6688 44760 |
| Jun 17 | 2.19 | POS PURCHASE W/PIN<br>GAS DEPOT | RECORD NO. 606732 | CARD NO. 9749<br>CHICAGO IL | 6688 44757 |
| Jun 17 | 357.31 | ACH DEBIT<br>TEL T-MOBILE IVR PCS SVC | | | 2696 30536 |
| Jun 18 | 27.80 | POS PURCHASE W/PIN<br>03486 JEWEL | RECORD NO. 963500 | CARD NO. 9749<br>HOFFMAN ESTA IL | 6688 25301 |
| Jun 18 | 17.19 | POS PURCHASE W/PIN<br>BURGER KING 2461 Q07 | RECORD NO. 100262 | CARD NO. 9749<br>HOFFMAN ESTA IL | 6688 25299 |
| Jun 18 | 5.00 | POS PURCHASE<br>MCDONALD S F302 Q17 | RECORD NO. 114155 | CARD NO. 9749<br>ELK GROVE IL | 6688 25300 |
| Jun 21 | 12.00 | POS PURCHASE<br>REDBOX DVD RENTAL | RECORD NO. 325683 | CARD NO. 9749<br>866 733 2693 IL | 6688 84041 |
| Jun 22 | 32.00 | OVERDRAFT FEE | | | 16656 |
| Jun 22 | 10.00 | MAINTENANCE FEE | | | |

UCBSINDHU_BMOHARRIS365281

```
                                        HARRIS N.A.                       37489        333
                                        P.O. BOX 94033                                 333
                                        PALATINE, IL  60094-4033                        333
                                                                                       111
                                                                                       111
                              ACCOUNT  NUMBER:   4804877738                             222
                                                                                       111
                                                                                       111
                                                Statement Period                       111
                                             05/25/10  TO  06/22/10                     111
                  01    04665                                                          111
                                                                                       111
           SAAD S SINDHU                      PAGE   5 OF   5   3/  3                   111
                                                                                       111
    0                                                                                  111
                                                                                       111
                                                                                       111
                                                                                       111
                                                                                       111
                                                                                       444
```

```
Checks by Serial Number                                                                111
    Date       Serial #          Amount      Date     Serial #         Amount          111
    May 27       1063          14,000.00     Jun 21    1068             475.00   26003 72690  26006 73102 111
    Jun 07       1066 *         2,500.00     Jun 16    1069             390.00   2003  7115   26001  5075 111
    Jun 08       1067           1,000.00     Jun 21    1070           2,944.45   26007 93936  26006 31129 111
                                                                                       111
    * Indicates break in check sequence                                                111
                                                                                       111
Daily Balance Summary                                                                  111
    Date            Balance           Date            Balance                          111
    May 24         2,099.75           Jun 09            984.79                          111
    May 25        10,226.75           Jun 10          1,651.86                          111
    May 26        16,775.32           Jun 11         16,121.96                          111
    May 27         2,489.99           Jun 14         15,667.90                          111
    May 28         2,364.88           Jun 15          4,579.44                          111
    Jun 01         1,647.35           Jun 16          3,930.62                          111
    Jun 02         3,470.82           Jun 17          1,487.37                          111
    Jun 03         1,329.77           Jun 18          1,437.38                          111
    Jun 04         4,477.31           Jun 21             74.13-                         111
    Jun 07           335.82           Jun 22          4,983.87                          111
    Jun 08           702.60-                                                            111
```

```
*================================ Periodic Account Summary  ================================*
*==========================================================================================*


*********************************************************************
*                          *   Total for This   *      Total        *
*                          *       Period        *  Year-to-date     *
*********************************************************************
* Total Overdraft Fees     *$       32.00  *$       414.00   *
*********************************************************************
* Total NSF Fees           *$       32.00  *$       192.00   *
*********************************************************************
```

HARRIS N.A.                    39866          333
P.O. BOX 94033                                333
PALATINE, IL  60094-4033                      333
                                              111
                                              111
ACCOUNT  NUMBER:     4804877738               222
                                              111
                                              111
                Statement Period              111
             06/23/10  TO  07/26/10           111
                                              111
    01   04665                                111
                                              111
SAAD S SINDHU            PAGE   1 OF   5   1/   3   111
24575 N RT 59                                 111
BARRINGTON IL  60010                          111
                                              111
                                              111
                                              111
1111                                          111
                                              111
                                              111
                                              111
                                              111
PLEASE BE SURE TO READ THE FOLLOWING IMPORTANT ENCLOSURES:  NOTICE ABOUT    111
REGULATION E CHANGES (OVERDRAFT SERVICES FOR PERSONAL CHECKING ACCOUNTS AT  111
HARRIS) AND THE RED HARRIS OVERDRAFT SERVICES GUIDE.                        111
IF YOU HAVE ANY QUESTIONS REGARDING THESE ENCLOSURES, PLEASE VISIT ANY      111
HARRIS LOCATION OR CALL US AT 1-888-340-2265.                              111
                                                                           111
VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE ANY QUESTIONS ABOUT ANY 111
OF YOUR ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265.  7AM-10PM M-F, 111
8AM-5PM S-S CT.  HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC       111
                                                                           444

                              CHECKING ACCOUNTS                             444
                                                                           444

FRESH START CHECKING                          SAAD S SINDHU                 222
ACCOUNT NUMBER     4804877738   (Checking)                                 222
                                                                           444

                                                                           111
DEPOSIT ACCOUNT SUMMARY                                                     111

Previous  Balance as of June     22, 2010        4,983.87                  222
   16 Deposits               (Plus)             26,236.97                  111
  100 Withdrawals            (Minus)            31,220.73                  111
      Service Charge         (Minus)                  .11                  111
Ending Balance as of    July     26, 2010            .00                   222

                                                                           111
Deposits and Other Credits                                                 111
   Date        Amount  Description                                         111

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| Jun 28 | 5,610.00 | TELLER DEPOSIT | 1001 | 83861 |
| Jun 28 | 200.00 | TELLER DEPOSIT | 1002 | 95526 |
| Jun 29 | 1,000.00 | INCOMING WIRE | 2719 | 78793 |
| | | FED WIRE TRANSFER CREDIT 003144 WIRE-IN | | |
| Jun 30 | 3,996.00 | TELLER DEPOSIT | 2008 | 6825 |
| Jul 06 | 3,730.00 | TELLER DEPOSIT | 2000 | 64950 |
| Jul 06 | 439.53 | TELLER DEPOSIT | 1002 | 99836 |
| Jul 06 | 300.00 | TELLER DEPOSIT | 1002 | 12134 |
| Jul 07 | 1,600.00 | TELLER DEPOSIT | 2002 | 57911 |
| Jul 07 | 700.00 | TELLER DEPOSIT | 2001 | 782 |
| Jul 07 | 336.44 | RETURNED ACH DEBIT NSF | | 18983 |
| | | PPD  COMED              UTIL_BIL | | |
| Jul 08 | 1,050.30 | TELLER DEPOSIT | 1005 | 60701 |
| Jul 08 | 650.00 | TELLER DEPOSIT | 1006 | 50729 |
| Jul 12 | 550.00 | TELLER DEPOSIT | 1007 | 70827 |
| Jul 16 | 3,450.00 | TELLER DEPOSIT | 2009 | 49947 |
| Jul 23 | 2,525.00 | TELLER DEPOSIT | 2007 | 34605 |
| Jul 23 | 100.00 | TELLER DEPOSIT | 2007 | 1011 |

111 (repeated down right margin)

UCBSINDHU_BMOHARRIS365283

```
                                        HARRIS N.A.                    39867
                                        P.O. BOX 94033
                                        PALATINE, IL  60094 4033


                                ACCOUNT NUMBER:        4804077738


                                            Statement Period
                                        06/23/10  TO  07/26/10
              01    04665

       SAAD S SINDHU                     PAGE   2 OF   5   2/   3
```

Withdrawals and Other Debits

| Date | Amount | Description | | | | |
|------|--------|-------------|---|---|---|---|
| Jun 23 | 3,904.00 | DEBIT MEMO | | | | 2006 21051 |
| Jun 23 | 56.38 | POS PURCHASE W/PIN | RECORD NO. 564200 | CARD NO. 9749 | | 6688 15567 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | | |
| Jun 24 | 61.68 | POS PURCHASE W/PIN | RECORD NO. 367010 | CARD NO. 9749 | | 6688 13362 |
| | | EXXONMOBIL | HINSDALE | IL | | |
| Jun 24 | 1.00 | POS PURCHASE | RECORD NO. 502195 | CARD NO. 9749 | | 6688 13361 |
| | | CHICAGO PARKING METERS | CHICAGO | IL | | |
| Jun 25 | 38.28 | POS PURCHASE W/PIN | RECORD NO. 036986 | CARD NO. 9749 | | 6688  8315 |
| | | CNS FOREVER 21 INC 332 | SCHAUMBURG | IL | | |
| Jun 25 | 16.50 | POS PURCHASE W/PIN | RECORD NO. 431964 | CARD NO. 9749 | | 6688  8317 |
| | | 80U FOOT LOCKER  74431 | SCHAUMBURG | IL | | |
| Jun 25 | 15.78 | POS PURCHASE W/PIN | RECORD NO. 173700 | CARD NO. 9749 | | 6688  8318 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | | |
| Jun 25 | 14.98 | POS PURCHASE | RECORD NO. 841923 | CARD NO. 9749 | | 6688  8314 |
| | | POPEYES | CHICAGO | IL | | |
| Jun 25 | 7.59 | POS PURCHASE W/PIN | RECORD NO. 075736 | CARD NO. 9749 | | 6688  8316 |
| | | RADIO SHACK | SCHAUMBURG | IL | | |
| Jun 25 | 1.50 | POS PURCHASE | RECORD NO. 500164 | CARD NO. 9749 | | 6688  8312 |
| | | CHICAGO PARKING METERS | CHICAGO | IL | | |
| Jun 25 | 1.25 | POS PURCHASE | RECORD NO. 500230 | CARD NO. 9749 | | 6688  8313 |
| | | CHICAGO PARKING METERS | CHICAGO | IL | | |
| Jun 25 | 1.00 | POS PURCHASE | RECORD NO. 500081 | CARD NO. 9749 | | 6688  8311 |
| | | CHICAGO PARKING METERS | CHICAGO | IL | | |
| Jun 28 | 63.85 | POS PURCHASE W/PIN | RECORD NO. 355200 | CARD NO. 9749 | | 6688 46029 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | | |
| Jun 28 | 46.00 | POS PURCHASE | RECORD NO. 316796 | CARD NO. 9749 | | 6688 46025 |
| | | SUNOCO 0368297801 | HAMILTON TWP | NJ | | |
| Jun 28 | 29.23 | POS PURCHASE | RECORD NO. 831097 | CARD NO. 9749 | | 6688 46024 |
| | | WOLFGANG PUCK 20258QPS | CHICAGO | IL | | |
| Jun 28 | 14.15 | POS PURCHASE | RECORD NO. 010593 | CARD NO. 9749 | | 6688 46021 |
| | | HUDSON NEWS NEWARK A | NEWARK | NJ | | |
| Jun 28 | 11.86 | POS PURCHASE W/PIN | RECORD NO. 160100 | CARD NO. 9749 | | 6688 46023 |
| | | SUNOCO 0368297801 | HAMILTON TWP | NJ | | |
| Jun 28 | 11.77 | POS PURCHASE W/PIN | RECORD NO. 763900 | CARD NO. 9749 | | 6688 46030 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | | |
| Jun 28 | 10.18 | POS PURCHASE | RECORD NO. 600335 | CARD NO. 9749 | | 6688 46027 |
| | | FUDDRUCKERS REGAN  QPS | ASHBURN | VA | | |
| Jun 28 | 8.42 | POS PURCHASE W/PIN | RECORD NO. 326300 | CARD NO. 9749 | | 6688 46028 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | | |
| Jun 28 | 5.39 | POS PURCHASE W/PIN | RECORD NO. 254001 | CARD NO. 9749 | | 6688 46022 |
| | | U HAUL CENTER B | BELLEROSE 114 | NY | | |
| Jun 28 | 1.79 | POS PURCHASE | RECORD NO. 387177 | CARD NO. 9749 | | 6688 46026 |
| | | BORDERS AIRPOR09007QPS | WASHINGTON | DC | | |
| Jun 28 | 24.13 | ACH DEBIT | | | | 2696 54996 |
| | | PPD  COMED | UTIL_BIL | | | |
| Jun 29 | 300.05 | POS PURCHASE | RECORD NO. 041941 | CARD NO. 9749 | | 6688 47622 |
| | | U HAUL CTR BELLER  802 | BELLEROSE | NY | | |
| Jun 29 | 49.05 | POS PURCHASE W/PIN | RECORD NO. 232954 | CARD NO. 9749 | | 6688 47626 |
| | | EXXONMOBIL | HOFFMAN | IL | | |
| Jun 29 | 8.53 | POS PURCHASE W/PIN | RECORD NO. 677700 | CARD NO  9749 | | 6688 47625 |
| | | SHELL SERVICE STATION | BARRINGTON | IL | | |
| Jun 25 | 8.25 | POS PURCHASE | RECORD NO  424620 | CARD NO. 9749 | | 6688 47623 |
| | | MARATHON OIL 102731Q96 | ARLINGTON HE | IL | | |

UCBSINDHU_BMOHARRIS365284

```
                                          HARRIS N.A.                    39867              333
                                          P.O. BOX 94033                                    333
                                          PALATINE, IL  60094-4033                          333
                                                                                            111
                                                                                            111
                                   ACCOUNT  NUMBER:   4804877738                            222
                                                                                            111
                                              Statement Period                             111
                                            06/23/10  TO  07/26/10                          111
                   01   04665                                                              111
                                                                                            111
            SAAD S SINDHU                         PAGE    3 OF   5    2/   3                 111
                                                                                            111
       0                                                                                    111
                                                                                            111
                                                                                            111
                                                                                            111
                                                                                            111
                                                                                            444
```

| Date | Amount | Description | | | |
|---|---|---|---|---|---|
| Jun 29 | 6.80 | POS PURCHASE W/PIN | RECORD NO. 233151 | CARD NO. 9749 | 6688 47627 |
| | | EXXONMOBIL | HOFFMAN | IL | |
| Jun 29 | 5.93 | POS PURCHASE | RECORD NO. 600104 | CARD NO. 9749 | 6688 47624 |
| | | FAMILY PANTRY    QPS | HOFFMAN ESTA | IL | |
| Jun 29 | 810.03 | ACH DEBIT | | | 2696 45796 |
| | | WEB  REPUBLICSERVICES RSIBILLPAY | | | |
| Jun 30 | 66.18 | POS PURCHASE W/PIN | RECORD NO. 854800 | CARD NO. 9749 | 6688 66088 |
| | | SHELL SERVICE STATION | OAK BROOK | IL | |
| Jul 02 | 60.95 | POS PURCHASE | RECORD NO. 585166 | CARD NO. 9749 | 6608 29316 |
| | | LTF LIFE TIME MO DUES | 888 430 6432 | MN | |
| Jul 02 | 50.00 | POS PURCHASE | RECORD NO. 202970 | CARD NO. 9749 | 6688 29319 |
| | | ACCESS CHIROPRACTIC | HOFFMAN ESTA | IL | |
| Jul 02 | 40.00 | DEBIT MEMO | | | 1009 40726 |
| Jul 02 | 17.43 | POS PURCHASE | RECORD NO. 646937 | CARD NO. 9749 | 6688 29310 |
| | | MCDONALD S  M6983  Q17 | SCHAUMBURG | IL | |
| Jul 02 | 10.64 | POS PURCHASE | RECORD NO. 045103 | CARD NO. 9749 | 6688 29312 |
| | | SHELL OIL 57444081202 | OAK BROOK | IL | |
| Jul 02 | 9.40 | POS PURCHASE | RECORD NO. 269574 | CARD NO. 9749 | 6688 29311 |
| | | BARRINGTON 66 00405QPS | BARRINGTON | IL | |
| Jul 02 | 8.80 | POS PURCHASE W/PIN | RECORD NO. 000381 | CARD NO. 9749 | 6688 29319 |
| | | USPS 1604800010 | BARRINGTON | IL | |
| Jul 02 | 7.24 | POS PURCHASE W/PIN | RECORD NO. 967850 | CARD NO. 9749 | 6688 29317 |
| | | CITGO CARWASH | DES PLAINES | IL | |
| Jul 02 | 6.99 | POS PURCHASE | RECORD NO. 143426 | CARD NO. 9749 | 6688 29315 |
| | | BIGFISHGAMES 76522139 | 206 448 6628 | WA | |
| Jul 02 | 6.34 | POS PURCHASE W/PIN | RECORD NO. 061322 | CARD NO. 9749 | 6688 29318 |
| | | NST KMART      030 | DES PLAINES | IL | |
| Jul 02 | 1.65 | POS PURCHASE | RECORD NO. 117976 | CARD NO. 9749 | 6688 29314 |
| | | KING SWEETS  INC | CHICAGO | IL | |
| Jul 06 | 2,504.00 | DEBIT MEMO | | | 2000 64958 |
| Jul 06 | 200.00 | HARRIS ATM WITHDRAWAL | RECORD NO. 001055 | CARD NO. 9749 | 6688 23210 |
| | | 40 SOUTH BARRINGTON RD | BARRINGTON | IL | |
| Jul 06 | 60.01 | POS PURCHASE | RECORD NO. 008078 | CARD NO. 9749 | 6688 23216 |
| | | SHELL OIL 57425819505 | HAMMOND | IN | |
| Jul 06 | 50.03 | POS PURCHASE W/PIN | RECORD NO. 294601 | CARD NO. 9749 | 6688 23213 |
| | | SOU THE HOME DEPOT 661 | SCHAUMBURG | IL | |
| Jul 06 | 33.06 | POS PURCHASE W/PIN | RECORD NO. 478700 | CARD NO. 9749 | 6688 23214 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | |
| Jul 06 | 25.00 | POS PURCHASE W/PIN | RECORD NO. 027560 | CARD NO. 9749 | 6688 23212 |
| | | CNS HAIR CUTTERY  2161 | HOFFMAN ESTAT | IL | |
| Jul 06 | 9.97 | POS PURCHASE W/PIN | RECORD NO. 459800 | CARD NO. 9749 | 6688 23218 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | |
| Jul 06 | 9.93 | POS PURCHASE W/PIN | RECORD NO. 554100 | CARD NO. 9749 | 6688 23217 |
| | | 03486 JEWEL | HOFFMAN ESTA | IL | |
| Jul 06 | 6.54 | POS PURCHASE | RECORD NO. 179506 | CARD NO. 9749 | 6688 23215 |
| | | DIAMOND CITGO    Q39 | MUNDELEIN | IL | |
| Jul 06 | 4.10 | POS PURCHASE W/PIN | RECORD NO. 627100 | CARD NO. 9749 | 6688 23211 |
| | | SHELL SERVICE STATION | HAMMOND | IN | |
| Jul 06 | 336.44 | ACH DEBIT | | | 2696 60422 |
| | | PPD  COMED      UTIL_BIL | | | |
| Jul 07 | 32.00 | NSF FEE | | | 18984 |
| Jul 07 | 8.84 | POS PURCHASE | RECORD NO. 213303 | CARD NO. 9749 | 6688 88942 |
| | | MARATHON OIL 123299Q96 | MORTON GROVE | IL | |
| Jul 08 | 32.00 | OVERDRAFT FEE | | | 17354 |
| Jul 08 | 59.12 | POS PURCHASE W/PIN | RECORD NO. 453363 | CARD NO. 9749 | 6688 31232 |
| | | EXXONMOBIL | SHOREWOO | IL | |

UCBSINDHU_BMOHARRIS365285

```
                                    HARRIS N.A.                        39368              333
                                    P.O. BOX 94033                                        333
                                    PALATINE, IL 60094-4033                               333
                                                                                          111
                                                                                          111
                               ACCOUNT NUMBER:    4804877738                              222
                                                                                          111
                                                                                          111
                                       Statement Period                                   111
                                       06/23/10 TO 07/26/10                               111
                        01   04665                                                        111
                                                                                          111
         SAAD S SINDHU                          PAGE    4 OF   5   3/   3                  111
                                                                                          111
                                                                                          111
    8                                                                                     111
                                                                                          111
                                                                                          111
                                                                                          444
```

| Date | Amount | Description | Record/Card | Ref | |
|---|---|---|---|---|---|
| Jul 08 | 2.00 | POS PURCHASE | RECORD NO. 504112  CARD NO. 9749 | 6688 31231 | 111 |
| | | CHICAGO PARKING METERS | CHICAGO     IL | | 111 |
| Jul 09 | 203.50 | NON-HARRIS ATM WTHDRWL | RECORD NO. 920573  CARD NO. 9749 | 6688 18870 | 111 |
| | | GCA  GRAND VICTORIA CASI | ELGIN    IL | | 111 |
| Jul 09 | 7.45 | POS PURCHASE | RECORD NO. 022516  CARD NO. 9749 | 6688 18869 | 111 |
| | | FEDEX OFFICE  3611 QPS | SCHAUMBURG   IL | | 111 |
| Jul 09 | 336.44 | ACH DEBIT | | 2696 85202 | 111 |
| | | PPD  COMED | UTIL_BIL | | 111 |
| Jul 12 | 57.50 | POS PURCHASE | RECORD NO. 101110  CARD NO. 9749 | 6688 59497 | 111 |
| | | AMANTEL COM | 08774426268  NJ | | 111 |
| Jul 12 | 32.58 | POS PURCHASE W/PIN | RECORD NO. 456600  CARD NO. 9749 | 6688 59493 | 111 |
| | | 03486 JEWEL | HOFFMAN ESTA  IL | | 111 |
| Jul 12 | 11.27 | POS PURCHASE | RECORD NO. 027043  CARD NO. 9749 | 6688 59495 | 111 |
| | | SHELL OIL 57444080600 | STREAMWOOD   IL | | 111 |
| Jul 12 | 7.07 | POS PURCHASE W/PIN | RECORD NO. 983503  CARD NO. 9749 | 6688 59494 | 111 |
| | | 7 ELEVEN | SCHAUMBURG   IL | | 111 |
| Jul 12 | 5.51 | POS PURCHASE | RECORD NO. 498398  CARD NO. 9749 | 6688 59496 | 111 |
| | | DD BR TOGO  336529 Q35 | NILES    IL | | 111 |
| Jul 13 | 14.95 | POS PURCHASE | RECORD NO. 341881  CARD NO. 9749 | 6688 46026 | 111 |
| | | SB  LEISUREPLUS SELECT | 800 526 1401  TX | | 111 |
| Jul 13 | 14.95 | POS PURCHASE | RECORD NO. 346427  CARD NO. 9749 | 6688 46027 | 111 |
| | | SB  SAVINGS2GO SELECT | 800 215 6808  TX | | 111 |
| Jul 13 | 12.00 | POS PURCHASE | RECORD NO. 252004  CARD NO. 9749 | 6688 46022 | 111 |
| | | NORTHBRIDGE SELF PAQPS | CHICAGO   IL | | 111 |
| Jul 13 | 12.00 | POS PURCHASE | RECORD NO. 252103  CARD NO. 9749 | 6688 46023 | 111 |
| | | NORTHBRIDGE SELF PAQPS | CHICAGO   IL | | 111 |
| Jul 13 | 9.83 | POS PURCHASE | RECORD NO. 637577  CARD NO. 9749 | 6688 46021 | 111 |
| | | MCDONALD S  M7882 0Q17 | SKOKIE    IL | | 111 |
| Jul 13 | 6.00 | POS PURCHASE | RECORD NO. 252400  CARD NO. 9749 | 6688 46024 | 111 |
| | | NORTHBRIDGE SELF PAQPS | CHICAGO   IL | | 111 |
| Jul 13 | 6.00 | POS PURCHASE | RECORD NO. 252509  CARD NO. 9749 | 6688 46025 | 111 |
| | | NORTHBRIDGE SELF PAQPS | CHICAGO   IL | | 111 |
| Jul 13 | 261.33 | ACH DEBIT | | 2696 46044 | 111 |
| | | TEL  DISH NETWORK | DISH NTWRK | | 111 |
| Jul 14 | 36.43 | POS PURCHASE W/PIN | RECORD NO. 461200  CARD NO. 9749 | 6688 23995 | 111 |
| | | 03486 JEWEL | HOFFMAN ESTA  IL | | 111 |
| Jul 14 | 4.91 | POS PURCHASE | RECORD NO. 192390  CARD NO. 9749 | 6688 23994 | 111 |
| | | FEDEX OFFICE  3611 QPS | SCHAUMBURG   IL | | 111 |
| Jul 14 | 1.25 | POS PURCHASE | RECORD NO. 507729  CARD NO. 9749 | 6690 23993 | 111 |
| | | CHICAGO PARKING METERS | CHICAGO   IL | | 111 |
| Jul 15 | 66.18 | POS PURCHASE | RECORD NO. 205231  CARD NO. 9749 | 6688  8867 | 111 |
| | | PLUMGROVE PHIL10072320 | PALATINE   IL | | 111 |
| Jul 19 | 203.50 | NON-HARRIS ATM WTHDRWL | RECORD NO. 898806  CARD NO. 9749 | 6688 76567 | 111 |
| | | GCA  GRAND VICTORIA CASI | ELGIN    IL | | 111 |
| Jul 19 | 1.00 | POS PURCHASE | RECORD NO. 501595  CARD NO. 9749 | 6688 76668 | 111 |
| | | CHICAGO PARKING METERS | CHICAGO   IL | | 111 |
| Jul 20 | 3,300.00 | DEBIT MEMO | | 2001 59890 | 111 |
| Jul 20 | 63.29 | POS PURCHASE W/PIN | RECORD NO. 084340  CARD NO. 9749 | 6688 69435 | 111 |
| | | EXXONMOBIL | HOFFMAN   IL | | 111 |
| Jul 21 | 14.54 | POS PURCHASE W/PIN | RECORD NO. 765900  CARD NO. 9749 | 6688 18297 | 111 |
| | | 03486 JEWEL | HOFFMAN ESTA  IL | | 111 |
| Jul 21 | 6.88 | POS PURCHASE | RECORD NO. 923912  CARD NO. 9749 | 6688 18298 | 111 |
| | | 7 ELEVEN | SCHAUMBURG   IL | | 111 |
| Jul 21 | 3.04 | POS PURCHASE W/PIN | RECORD NO. 930572  CARD NO. 9749 | 6688 18299 | 111 |
| | | 7 ELEVEN | SCHAUMBURG   IL | | 111 |
| Jul 22 | 14.00 | POS PURCHASE | RECORD NO. 959208  CARD NO. 9749 | 6688 31073 | 111 |
| | | 17 E ADAMS  0598  QPS | CHICAGO   IL | | 111 |

UCBSINDHU_BMOHARRIS365286

```
                                        HARRIS N.A.                    39868        333
                                        P.O. BOX 94033                              333
                                        PALATINE, IL  60094-4033                    333
                                                                                   111
                                                                                   111
                               ACCOUNT  NUMBER:     4804877738                      222
                                                                                   111
                                                                                   111
                                              Statement Period                     111
                                          06/23/10  TO  07/26/10                    111
                        01    04665                                                 111
                                                                                   111
            SAAD S SINDHU                           PAGE   5 OF  5   3/   3         111
                                                                                   111
     0                                                                             111
                                                                                   111
                                                                                   111
                                                                                   444
```

| Date | Amount | Description | | | |
|---|---|---|---|---|---|
| Jul 23 | 32.00 | OVERDRAFT FEE | | | 17823 |
| Jul 23 | 2,500.00 | OUTGOING WIRE | | | 2719 10391 |
| | | FED WIRE TRANSFER DEBIT  006817 | | | |
| Jul 26 | 2.72 | POS PURCHASE | RECORD NO. 486097 | CARD NO. 9749 | 6688 24272 |
| | | BRIOCHE DOREE 20254QPS | CHICAGO | IL | |
| Jul 26 | .11 | ATM SERVICE FEE | | | |

**Checks by Serial Number**

| Date | Serial # | Amount | Date | Serial # | Amount | | |
|---|---|---|---|---|---|---|---|
| Jun 24 | 1072 | 200.00 | Jul 06 | 1123 | 4,000.00 | 26002 92577 | 26004 59606 |
| Jun 30 | 1116 * | 990.03 | Jul 15 | 1124 | 194.00 | 26009 32307 | 26009 13018 |
| Jul 07 | 1117 | 2,566.24 | Jul 22 | 1125 | 115.00 | 26006 84617 | 26000 5071 |
| Jun 29 | 1118 | 485.72 | Jul 09 | 1126 | 40.00 | 26008 80930 | 26001 54059 |
| Jun 29 | 1119 | 1,658.41 | Jul 09 | 1127 | 529.20 | 26008 80930 | 1007 12800 |
| Jul 02 | 1122 * | 4,000.00 | | | | 26003 32935 | |

   * Indicates break in check sequence

**Daily Balance Summary**

| Date | Balance | Date | Balance |
|---|---|---|---|
| Jun 22 | 4,983.87 | Jul 12 | 820.91 |
| Jun 23 | 1,023.49 | Jul 13 | 483.85 |
| Jun 24 | 760.81 | Jul 14 | 441.26 |
| Jun 25 | 663.93 | Jul 15 | 181.08 |
| Jun 28 | 6,247.16 | Jul 16 | 3,631.08 |
| Jun 29 | 3,914.39 | Jul 19 | 3,426.58 |
| Jun 30 | 6,854.18 | Jul 20 | 63.29 |
| Jul 02 | 2,634.74 | Jul 21 | 38.83 |
| Jul 06 | 134.81- | Jul 22 | 90.17- |
| Jul 07 | 105.45- | Jul 23 | 2.83 |
| Jul 08 | 1,501.43 | Jul 26 | .00 |
| Jul 09 | 384.84 | | |

```
*============================= Periodic Account Summary =============================*
*===================================================================================*

*************************************************************
*                        *  Total for This  *     Total     *
*                        *      Period      *  Year-to-date  *
*************************************************************
* Total Overdraft Fees   *$        64.00 *$      478.00   *
*************************************************************
* Total NSF Fees         *$        32.00 *$      224.00   *
*************************************************************
```

UCBSINDHU_BMOHARRIS365287

```
                                    HARRIS N.A.                        36439
                                    P.O. BOX 94033
                                    PALATINE, IL  60094-4033


                        ACCOUNT  NUMBER:      4804877738


                                    Statement Period
                                    07/27/10  TO  08/24/10

                   01    04665
                                    PAGE    1 OF    2    1/   2
            SAAD S SINDHU
            24575 N RT 59
            BARRINGTON IL   60010


  1010
```

VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE ANY QUESTIONS ABOUT ANY
OF YOUR ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265.  7AM-10PM M-F,
8AM-5PM S-S CT.  HARRIS N.A. IS AN EQUAL HOUSING LENDER.  MEMBER FDIC

---

                            CHECKING ACCOUNTS

---

FRESH START CHECKING                      SAAD S SINDHU
ACCOUNT NUMBER    4804877738   (Checking)

---

DEPOSIT ACCOUNT SUMMARY

Previous  Balance as of July     26, 2010                 .00
     2 Deposits            (Plus)                      650.00
    11 Withdrawals         (Minus)                     650.00
Ending Balance as of  August   24, 2010                  .00


Deposits and Other Credits
    Date        Amount   Description
    Aug 03      550.00   TELLER DEPOSIT                                  2002 45961
    Aug 03      100.00   TELLER DEPOSIT                                  2002 29411

Withdrawals and Other Debits
    Date        Amount   Description
    Jul 28       24.32   ACH DEBIT                                       2696 23022
                         PPD  COMED          UTIL_BIL
    Jul 29       32.00   OVERDRAFT FEE                                        15943
    Aug 02        5.00   CONSECUTIVE DAY OD FEE
    Aug 03      304.98   ACH DEBIT                                       2696 19266
                         PPD  COMED          UTIL_BIL
    Aug 05        6.99   POS PURCHASE        RECORD NO. 179064  CARD NO. 9749   6688 68974
                         BIGFISHGAMES 79590029    206 448 6628    WA
    Aug 06       73.01   POS PURCHASE W/PIN  RECORD NO. 342717  CARD NO. 9749   6688 39526
                         EXXONMOBIL          DES PLAI        IL
    Aug 06       57.50   POS PURCHASE        RECORD NO. 500841  CARD NO. 9749   6688 39525
                         AMANTEL COM         08774426268     NJ
    Aug 06       45.11   POS PURCHASE W/PIN  RECORD NO. 360824  CARD NO. 9749   6688 39527
                         EXXONMOBIL          HOFFMAN         IL
    Aug 09       60.95   POS PURCHASE        RECORD NO. 716294  CARD NO. 9749   6688 64297
                         LTF LIFE TIME NO DUES   886 430 6432    MN
    Aug 09       33.46   POS PURCHASE W/PIN  RECORD NO. 590000  CARD NO. 9749   6688 64298
                         EXXONMOBIL          HOFFMAN         IL
    Aug 09        6.68   POS PURCHASE        RECORD NO. 822502  CARD NO. 9749   6688 64299
                         WENDYS 0854    Q25    SCHAUMBURG     IL
```

UCBSINDHU_BMOHARRIS365288

```
                                          HARRIS N.A.                        36440        333
                                          P.O. BOX 94033                                  333
                                          PALATINE, IL  60094-4033                        333
                                                                                          111
                                                                                          111
                                    ACCOUNT NUMBER:      4804877738                       222
                                                                                          111
                                                                                          111
                                             Statement Period                            111
                                          07/27/10  TO  08/24/10                          111
                        01   04665                                                        111
                                                                                          111
              SAAD S SINDHU                           PAGE   2 OF   2   2/   2            111
                                                                                          111
    U                                                                                     111
                                                                                          111
                                                                                          111
                                                                                          111
                                                                                          444
  _____
                                                                                          111
     Daily Balance Summary                                                                111
        Date              Balance        Date            Balance                          111
        Jul 26              .00          Aug 03          283.70                           111
        Jul 28            24.32-         Aug 05          276.71                           111
        Jul 29            56.32-         Aug 06          101.09                           111
        Aug 02            61.32-         Aug 09            .00                             111
                                                                                          111
  *=============================== Periodic Account Summary ===========================*  111
  *=====================================================================================*  111
                                                                                          111
  *************************************************************************                111
  *                         *  Total for This  *      Total          *                   111
  *                         *      Period       *   Year-to-date      *                   111
  *************************************************************************                111
  * Total Overdraft Fees    *$            37.00 *$          515.00    *                   111
  *************************************************************************                111
  * Total NSF Fees          *$             .00  *$          224.00    *                   111
  *************************************************************************                111
                                                                                          111
                                                                                          111
```

UCBSINDHU_BMOHARRIS365289

```
                                              HARRIS N.A.                      42812        333
                                              P.O. BOX 94033                                333
                                              PALATINE, IL  60094-4033                       333
                                                                                            111
                                   ACCOUNT NUMBER:     4804877738                           222
                                                                                            111
                                              Statement Period                              111
                                              08/25/10  TO  09/23/10                         111
                              01    04665                                                   111
                                                                                            111
                     SAAD S SINDHU                      PAGE   1 OF  3   1/   2              111
                     24575 N RT 59                                                          111
                     BARRINGTON IL  60010                                                   111
        U                                                                                   111
                                                                                            111
                                                                                            111
                                                                                            111
   1010                                                                                     111
                                                                                            111
                                                                                            111
                                                                                            111
                                                                                            111
                                                                                            111
       HARRIS IS IN THE PROCESS OF UPDATING ITS OVERDRAFT PROTECTION LINE OF CREDIT         111
       STATEMENT.  AS A RESULT, FOR THOSE CUSTOMERS WITH AN OVERDRAFT PROTECTION            111
       LINE OF CREDIT WITH AN ANNUAL FEE, WE WILL DELAY CHARGING THIS FEE, WHICH            111
       IS NORMALLY CHARGED IN AUGUST, UNTIL LATER THIS YEAR WHEN THE STATEMENT              111
       CHANGES ARE COMPLETED.  WATCH YOUR MONTHLY STATEMENT FOR FURTHER INFORMATION         111
       ON WHEN THE ANNUAL FEE WILL BE CHARGED.  WE APOLOGIZE FOR ANY INCONVENIENCE.         111
                                                                                            111
       VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT ANY              111
       OF YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265.                 111
       7AM-10PM M-F, 8AM-5PM S-S CT.  HARRIS N.A. IS AN EQUAL HOUSING LENDER.               111
       MEMBER FDIC                                                                          111
                                                                                            444
```

---

### CHECKING ACCOUNTS

```
FRESH START CHECKING                          SAAD S SINDHU                                 222
ACCOUNT NUMBER     4804877738   (Checking)                                                  222
                                                                                            444
```

**DEPOSIT ACCOUNT SUMMARY**

```
Previous  Balance as of August    24, 2010                   .00
   11 Deposits                  (Plus)                   8,261.46
   24 Withdrawals               (Minus)                  8,261.13
      Service Charge            (Minus)                       .33
Ending Balance as of     September 23, 2010                  .00
```

Deposits and Other Credits

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| Aug 25 | 20.00 | TELLER DEPOSIT | | 1005 29959 |
| Aug 27 | 72.04 | RETURNED ACH DEBIT NSF | | 16856 |
| | | PPD  COMED        UTIL_BIL | | |
| Aug 31 | 100.00 | TELLER DEPOSIT | | 1009 17189 |
| Sep 01 | 7,000.00 | TELLER DEPOSIT | | 2001 18936 |
| Sep 03 | 434.69 | RETURNED ACH DEBIT NSF | | 19053 |
| | | PPD  COMED        UTIL_BIL | | |
| Sep 07 | 72.04 | RETURNED ACH DEBIT NSF | | 33811 |
| | | PPD  COMED        UTIL_BIL | | |
| Sep 10 | 5.00 | REV CONSEC DAY OD FEE | | 2525  8921 |
| Sep 10 | 5.00 | REV CONSEC DAY OD FEE | | 2525  8922 |
| Sep 10 | 5.00 | REV CONSEC DAY OD FEE | | 2525  8923 |
| Sep 13 | 434.69 | RETURNED ACH DEBIT NSF | | 28697 |
| | | PPD  COMED        UTIL_BIL | | |
| Sep 17 | 113.00 | TELLER DEPOSIT | | 1005 82930 |

UCBSINDHU_BMOHARRIS365290

```
                                        HARRIS N.A.                    42813
                                        P.O. BOX 94033
                                        PALATINE, IL 60094-4033

                                ACCOUNT  NUMBER:     4804877738

                                            Statement Period
                                        08/25/10  TO  09/23/10

                    01   04665

        SAAD S SINDHU                    PAGE   2 OF  3   2/  2
```

**Withdrawals and Other Debits**

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| Aug 26 | 72.04 | ACH DEBIT | | 2696 | 15078 |
| | | PPD COMED | UTIL_BIL | | |
| Aug 27 | 32.00 | NSF FEE | | | 16857 |
| Aug 30 | 5.00 | CONSECUTIVE DAY OD FEE | | | |
| Sep 01 | 14.95 | POS PURCHASE | RECORD NO. 417861  CARD NO. 9749 | 6688 | 39244 |
| | | SB LEISUREPLUS SELECT | 800 526 1401   TX | | |
| Sep 01 | 14.95 | POS PURCHASE | RECORD NO. 449153  CARD NO. 9749 | 6688 | 39245 |
| | | SB SAVINGS2GO SELECT | 800 215 6808   TX | | |
| Sep 02 | 434.69 | ACH DEBIT | | 2696 | 53545 |
| | | PPD COMED | UTIL_BIL | | |
| Sep 03 | 32.00 | NSF FEE | | | 19054 |
| Sep 03 | 72.04 | ACH DEBIT | | 2696 | 43126 |
| | | PPD COMED | UTIL_BIL | | |
| Sep 07 | 32.00 | NSF FEE | | | 33812 |
| Sep 07 | 5.00 | CONSECUTIVE DAY OD FEE | | | |
| Sep 08 | 5.00 | CONSECUTIVE DAY OD FEE | | | |
| Sep 09 | 5.00 | CONSECUTIVE DAY OD FEE | | | |
| Sep 10 | 434.69 | ACH DEBIT | | 2696 | 94057 |
| | | PPD COMED | UTIL_BIL | | |
| Sep 10 | 5.00 | CONSECUTIVE DAY OD FEE | | | |
| Sep 13 | 32.00 | NSF FEE | | | 28698 |
| Sep 13 | 5.00 | CONSECUTIVE DAY OD FEE | | | |
| Sep 14 | 5.00 | CONSECUTIVE DAY OD FEE | | | |
| Sep 15 | 5.00 | CONSECUTIVE DAY OD FEE | | | |
| Sep 16 | 5.00 | CONSECUTIVE DAY OD FEE | | | |
| Sep 20 | 23.00 | NON-HARRIS ATM WTHDRWL | RECORD NO. 005384  CARD NO. 9749 | 6688 | 86609 |
| | | 501 W ROOSEVELT | CHICAGO      IL | | |
| Sep 20 | 10.57 | POS PURCHASE W/PIN | RECORD NO. 249871  CARD NO. 9749 | 6688 | 86610 |
| | | EXXONMOBIL | DES PLAI     IL | | |
| Sep 20 | 6.85 | POS PURCHASE | RECORD NO. 237477  CARD NO. 9749 | 6688 | 86611 |
| | | DD BR 346737    Q35 | CHICAGO      IL | | |
| Sep 21 | 4.35 | POS PURCHASE W/PIN | RECORD NO. 480700  CARD NO. 9749 | 6688 | 82189 |
| | | 2059 HICKS GAS FOOD | ROLLING MEADO IL | | |
| Sep 23 | .33 | ATM SERVICE FEE | | | |

**Checks by Serial Number**

| Date | Serial # | Amount | | |
|------|----------|--------|---|---|
| Sep 01 | 1073 | 7,000.00 | 2001 | 18935 |

**Daily Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Aug 24 | .00 | Sep 09 | 25.90- |
| Aug 25 | 20.00 | Sep 10 | 450.59- |
| Aug 26 | 52.04- | Sep 13 | 52.90- |
| Aug 27 | 12.00- | Sep 14 | 57.90- |
| Aug 30 | 17.00- | Sep 15 | 62.90- |
| Aug 31 | 83.00 | Sep 16 | 67.90- |
| Sep 01 | 53.10 | Sep 17 | 45.10 |
| Sep 02 | 381.59- | Sep 20 | 4.68 |
| Sep 03 | 50.94- | Sep 21 | .33 |
| Sep 07 | 15.90- | Sep 23 | .00 |
| Sep 08 | 20.90- | | |

UCBSINDHU_BMOHARRIS365291

```
                                        HARRIS N.A.                    42813            333
                                        P.O BOX 94033                                  333
                                        PALATINE, IL  60094-4033                        333
                                                                                       111
                            ACCOUNT  NUMBER:     4804877738                             222
                                                                                       111
                                          Statement Period                             111
                                        08/25/10  TO  09/23/10                          111
                    01   04665                                                          111
                                                                                       111
            SAAD S SINDHU                    PAGE   3 OF   3   2/   2                    111
                                                                                       111
                                                                                       111
    0                                                                                  111
                                                                                       111
                                                                                       111
                                                                                       444

                                                                                       111
*============================ Periodic Account Summary ======================*          111
*==============================================================================*        111
                                                                                       111
**********************************************************                              111
*                        *  Total for This  *    Total         *                       111
*                        *      Period       *  Year-to-date    *                       111
**********************************************************                              111
* Total Overdraft Fees   *$        30.00  *$        545.00  *                           111
**********************************************************                              111
* Total NSF Fees         *$       128.00  *$        352.00   *                          111
**********************************************************                              111
                                                                                       111
                                                                                       111
```

UCBSINDHU_BMOHARRIS365292

```
                                    HARRIS N.A.                    44652
                                    P.O. BOX 94033
                                    PALATINE, IL  60094-4033

                          ACCOUNT  NUMBER:    4804877738


                                       Statement Period
                                     09/24/10  TO  10/25/10

                      01   04665
                                    PAGE   1 OF   3   1/   2
      SAAD S SINDHU
      24575 N RT 59
      BARRINGTON IL  60010

 Q


0100




   "BE SURE TO READ THE ENCLOSED CHANGE IN TERMS NOTICE"

   WHETHER IT IS A NEW ROOF FOR THE HOUSE, HEALTHCARE BILLS OR A MAJOR CAR
   REPAIR - BE PREPARED FOR UNEXPECTED EXPENSES. WITH A HARRIS HOME EQUITY
   LINE OF CREDIT, YOU GET THE PEACE OF MIND OF KNOWING YOU HAVE A RELIABLE
   CASH SAFETY NET THAT IS THERE WHEN YOU NEED IT.  APPLY TODAY FOR A GREAT
   LOW RATE.


   VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT ANY OF
   YOUR HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265.
   7AM-10PM M-F, 8AM-5PM S-S CT.  HARRIS N.A. IS AN EQUAL HOUSING LENDER.
   MEMBER FDIC
```

---

### CHECKING ACCOUNTS

---

```
FRESH START CHECKING                              SAAD S SINDHU
ACCOUNT NUMBER    4804877738   (Checking)
```

---

```
   DEPOSIT ACCOUNT SUMMARY

   Previous  Balance as of September 23, 2010          .00
      7 Deposits             (Plus)           35,010.14
     29 Withdrawals          (Minus)          33,026.45
        Service Charge       (Minus)              10.00
   Ending Balance as of   October   25, 2010    1,973.69


   Deposits and Other Credits
      Date          Amount  Description
      Sep 27        105.07  RETURNED ACH DEBIT NSF                    30134
                            PPD  COMED          UTIL_BIL
      Sep 29     30,100.00  TELLER DEPOSIT                     37009 11538
      Oct 04        105.07  RETURNED ACH DEBIT NSF                    33473
                            PPD  COMED          UTIL_BIL
      Oct 05        200.00  TELLER DEPOSIT                      1004 71305
      Oct 05        100.00  TELLER DEPOSIT                      1004 71307
      Oct 12      1,300.00  TELLER DEPOSIT                      1006 88406
      Oct 22      3,100.00  TELLER DEPOSIT                      1006 10003

   Withdrawals and Other Debits
      Date          Amount  Description
      Sep 24        105.07  ACH DEBIT                           2696 87860
                            PPD  COMED          UTIL_BIL
      Sep 27         32.00  NSF FEE                                   30135
      Sep 27          5.00  CONSECUTIVE DAY OD FEE
```

UCBSINDHU_BMOHARRIS365293